**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| GRITSTONE BIO, INC.,[1] | Case No. 24-12305 (KBO) |
| Debtor. | |

**STATEMENT OF FINANCIAL AFFAIRS FOR**
**<u>GRITSTONE BIO, INC. (CASE NO. 24-12305)</u>**

---

[1]    The Debtor's mailing address is 4698 Willow Road, Pleasanton, CA 94588, and the last four digits of the Debtor's federal tax identification number is 9534.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| GRITSTONE BIO, INC., | Case No. 24-12305 |
| Debtor. | ____ |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Gritstone Bio, Inc., debtor in possession in the above-captioned chapter 11 case (the "Debtor"), has filed its Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "Statement") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtor, with the assistance of its proposed financial advisor, PwC US Business Advisory LLP ("PwC"), prepared the Schedules and Statement in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 1007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules").

Vassiliki ("Celia") Economides has signed the Schedules and Statement. Ms. Economides serves as the Chief Financial Officer of the Debtor. In reviewing and signing the Schedules and Statement, Ms. Economides has necessarily relied upon the efforts, statements, and representations of the Debtor's personnel and professionals. Given the scale of the Debtor's business and complexity of its business covered by the Schedules and Statement, Ms. Economides has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

In preparing the Schedules and Statements, the Debtor and its professionals relied on financial data derived from the Debtor's books and records that was available at the time of such preparation. Although the Debtor has made every reasonable effort possible to date to ensure the accuracy and completeness of the Schedules and Statement, subsequent information or discovery may result in material changes to the Schedules and Statement. As a result, inadvertent errors or omissions may exist. For the avoidance of doubt, the Debtor hereby reserves its rights to amend and supplement the Schedules and Statement as may be necessary or appropriate.

The Debtor and its agents and attorneys do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtor and its agents and attorneys expressly do not undertake any obligation to update,

modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law. In no event shall the Debtor or its officers, employees, agents, or professionals be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtor or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtor or its officers, employees, agents, attorneys, or professionals are advised of the possibility of such damages.

## Global Notes and Overview of Methodology

1. **Description of Cases**. On October 10, 2024 (the "Petition Date") the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code with the Bankruptcy Court. The Debtor is operating its business and managing its property as a debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. These Global Notes apply to the Schedules and Statement filed by the Debtor.

2. **Global Notes Control**. These Global Notes pertain to and comprise an integral part of the Debtor's Schedules and Statement and should be referenced in connection with any review thereof. In the event that the Schedules and Statement conflict with these Global Notes, these Global Notes shall control.

3. **Reservations and Limitations**. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statement based upon the information available in the Debtor's books and records. However, as noted above, inadvertent errors or omissions may exist. The Debtor reserves all rights to amend and supplement the Schedules and Statement as may be necessary or appropriate. Nothing contained in the Schedules and Statement constitutes a waiver of the Debtor's rights or an admission of any kind with respect to this Chapter 11 Case, including, but not limited to, any rights or claims of the Debtor against any third party or issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

    a. **No Admission**. Nothing contained in the Schedules and Statement is intended or should be construed as an admission or stipulation of the validity of any claim against the Debtor, any assertion made therein or herein, or a waiver of the Debtor's rights to dispute any claim or assert any cause of action or defense against any party.

    b. **Recharacterization**. Notwithstanding that the Debtor has made reasonable efforts to characterize, classify, categorize, or designate correctly certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statement, the Debtor nonetheless may have improperly characterized, classified, categorized, or designated certain items. The Debtor thus reserves all

rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statement at a later time as is necessary and appropriate.

c.   **Classifications**.  Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtor of the legal rights of the claimant or contract counterparty, or a waiver of the Debtor's rights to recharacterize or reclassify such claim or contract.

d.   **Claims Description**.   Any failure to designate a claim on a given Debtor's Schedules and Statement as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated."  The Debtor reserves all rights to dispute, or assert offsets or defenses to, any claim reflected on its Schedules and Statement on any grounds, including, without limitation, liability or classification, or otherwise to designate subsequently such claims as "disputed," "contingent," or "unliquidated" or object to the extent, validity, enforceability, priority, or avoidability of any claim. Moreover, listing a claim does not constitute an admission of liability by the Debtor. The Debtor reserves all rights to amend its Schedules and Statement as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

e.   **Estimates and Assumptions**.   The preparation of the Schedules and Statement required the Debtor to make reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statement, and the reported amounts of revenues and expenses during the applicable reporting periods.  Actual results could differ from such estimates.

f.   **Intellectual Property Rights**.  Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

g.   **Insiders**.  Certain Statement questions require the Debtor to disclose payments to "insiders."  Solely for purposes of these Statement questions, the Debtor included as "insiders" the following:  (a) the Debtor's directors, (b) the Debtor's officers, (c) a person in control of the Debtor, and (d) any relatives of any of the foregoing (if known by the Debtor), each as determined as of the Petition Date.  Persons have been included in the Statement for informational purposes only, and the listing of an individual as an insider is not intended to be, and should not be construed as, a legal characterization of that person as an insider and does not act as an admission

of any fact, claim, right, or defense, and all such rights, claims, and defenses are reserved.

The listing of a party as an insider for purposes of the Schedules and Statement is not intended to be, nor should it be, construed an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Information regarding the individuals listed as insiders in the Schedules and Statement has been included for informational purposes only and such information may not be used for the purposes of determining control of the Debtor, the extent to which any individual exercised management responsibilities or functions, corporate decision-making authority over the Debtor, or whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or any other purpose.

In the circumstance where the Schedules and Statement require information regarding "insiders," the Debtor has included information with respect to the individuals whom the Debtor believes are included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods.

4.   **Methodology**.

a.     **Basis of Presentation**.  The Schedules and Statement do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled to the financial statements of the Debtor.  The Schedules and Statement contain unaudited information that is subject to further review and potential adjustment.  The Schedules and Statement reflect the Debtor's reasonable efforts to report the assets and liabilities of the Debtor on an unconsolidated basis except as noted on the applicable Schedules and Statement or herein.

b.     **Reporting Date.**  Except as otherwise noted in the Global Notes or Schedules and Statement, asset values are reported as of the month ending September 30, 2024, the most recent monthly accounting close preceding the Petition Date and liabilities are valued as of the Petition Date.

c.     **Duplication**.  Certain of the Debtor's assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statement and Schedules.  To the extent these disclosures would be duplicative, the Debtor has determined only to list such assets, liabilities, and prepetition payments once.

**Net Book Value**.  In certain instances, current market valuations for individual items of property and other assets are neither maintained by, nor readily available to, the Debtor. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtor to obtain current market valuations for its assets. In addition, the Debtor is currently marketing its assets to be sold to a potential buyer for the highest or otherwise best price. Accordingly, unless

4

otherwise indicated, the Debtor's Schedules and Statements reflect net book values as of the close of business on September 30, 2024 in the Debtor's books and records. Additionally, because the book values of certain assets, such as equipment, work in process, patents, trademarks, copyrights, and other intangible assets, may materially differ from their fair market values, they may be listed as undetermined amounts. The Debtor's intellectual property was generally not capitalizable under GAAP. Furthermore, as applicable, assets that have fully depreciated or were expensed for accounting purposes may not appear in the Schedules and Statements if they have no net book value. As such, market values may vary from net book value, and such variance may be material. The Debtor reserves all rights to amend, supplement, or adjust the asset values set forth herein.

d.  **Property and Equipment**.  Unless otherwise indicated, owned property and equipment are valued at net book value.  The Debtor may lease real property, furniture, fixtures, and equipment from certain third-party lessors.  To the extent possible, any such leases are listed in the Schedules and Statement.  Nothing in the Schedules and Statement is, or should be construed as, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtor reserves all rights with respect thereto.

e.  **Allocation of Liabilities**.  The Debtor allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statement.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

The Debtor reserves the right to, but is not required to, amend the Schedules and Statement as they deem appropriate to reflect this. The liabilities listed on the Schedules and Statement do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtor reserves all rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

f.  **Undetermined Amounts**.  Claim amounts that could not readily be quantified by the Debtor are scheduled as "undetermined." The description of an amount as "undetermined" is not intended to reflect upon the materiality of the amount.

g.  **Unliquidated Amounts**.  Amounts that could not be fairly quantified by the Debtor are scheduled as "unliquidated" or "unknown."

h.  **Totals**.  All totals that are included in the Schedules and Statement represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

i.     **Guarantees and Other Secondary Liability Claims**. The Debtor has exercised reasonable efforts to locate and identify guarantees in its executory contracts, unexpired leases, secured financings, and other such agreements. Where guarantees have been identified, they have been included in the relevant Schedule G with respect to leases and Schedule H with respect to credit agreements. The Debtor may have inadvertently omitted guarantees embedded in its contractual agreements and may identify additional guarantees as it continues its review of its books and records and contractual agreements.

j.     **Excluded Assets and Liabilities**. The Debtor has excluded the following categories of assets and liabilities from the Schedules and Statement: certain deferred rent charges, accounts, or reserves recorded only for purposes of complying with the requirements of GAAP; and certain accrued liabilities. Other immaterial assets and liabilities may also have been excluded.

k.     **Liens**. The inventories, property, and equipment listed in the Schedules and Statement are presented without consideration of any liens.

l.     **Currency**. Unless otherwise indicated, all amounts are reflected in U.S. dollars.

m.     **Setoffs**. The Debtor may incur setoffs and net payments in the ordinary course of business. Such setoffs and nettings may occur due to a variety of transactions or disputes including, but not limited to counterparty settlements, and deposits received. These normal, ordinary course setoffs and nettings are due to the nature of the Debtor's relationships. Such setoffs and other similar rights may have been accounted for when scheduling certain amounts; these ordinary course setoffs are not independently accounted for and as such are or may be excluded from the Debtor's Schedules and Statement. In addition, some amounts listed in the Schedules and Statement may have been affected by setoffs or nettings by third parties of which the Debtor is not yet aware. The Debtor reserves all rights to challenge any setoff and/or recoupment rights that may be asserted.

n.     **Payment of Prepetition Claims Pursuant to First Day Orders**. The Bankruptcy Court has entered orders (the "First Day Orders") authorizing, but not directing, the Debtor to, among other things, pay certain prepetition (a) claims; (b) taxes; (c) employee wages, salaries, and other compensation and benefits; and (d) obligations related to the use of the Debtor's cash management system. Where the Schedules and Statement list creditors and set forth the Debtor's scheduled amounts attributable to such claims, such scheduled amounts reflect balances owed as of the Petition Date. To the extent any adjustments are necessary for any payments made on account of such claims following the commencement of this Chapter 11 Case pursuant to the authority granted to the Debtor by the Bankruptcy Court under the First Day Orders, such adjustments have been included in the Schedules and Statement unless otherwise noted on the applicable Schedule or Statement. The Debtor reserves the right to update the Schedules and Statement to reflect payments made pursuant to the First Day Orders.

o.    **Intercompany Payments.**  The Debtor has one subsidiary based in the UK, referred to as Gritstone Biopharmaceuticals UK LTD ("Gritstone UK"). This subsidiary is non-operating and does not own any assets.

5.  **Specific Schedules Disclosures**.

a.  **Schedule A/B – Real and Personal Property**.  Asset values are reported as of September 30, 2024, unless otherwise noted herein.

b.  **Schedule A/B, Part 1 – Cash and Cash Equivalents.**  Details with respect to the Debtor's cash management system and bank accounts are provided in the Cash Management Motion and any orders of the Bankruptcy Court granting the Cash Management Motion.  As described therein, the Debtor utilizes a centralized cash management system.

   The bank account balances listed are as of the Petition Date.  For purposes of the Schedules, highly liquid debt instruments with original maturities of 3 months or less are considered to be cash equivalents.

c.  **Schedule A/B, Part 2 – Deposits and Prepayments**.  The Bankruptcy Court, pursuant to the *Interim Order (I) Approving Proposed Form of Adequate Assurance of Payment to Utility Companies; (II) Establishing Procedures for Resolving Objections by Utility Companies; (III) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Service; and (IV) Granting Related Relief* [Docket No. 39], has authorized the Debtor to provide adequate assurance of payment for future utility services. Such deposits are not listed on Schedule A/B, Part 2, which has been prepared as of the Petition Date.

d.  **Schedule A/B, Part 4 – Investments; Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses, including any Interest in an LLC, Partnership, or Joint Venture**.  Ownership interests in Gritstone UK have been listed in Schedule A/B, Part 4, at undetermined amounts.

e.  **Schedule A/B, Part 7 – Office Furniture, Fixtures, and Equipment and Collectibles; Part 8 – Fixed Asset Listing**.  The Debtor tracks fixed assets and depreciation in a fixed asset system connected within its accounting system.  Generally, fixed asset descriptions may include very broad descriptions (*e.g.*, "Computer Hardware"), may include a vendor name in lieu of an asset description, may have multiple line items associated with a single asset if multiple general ledger transactions occurred for a single asset, or may combine multiple assets into one line item on the Schedules and Statements.  Assets have been categorized based on the Debtor's general ledger asset classifications and categorizations included in the company's reconciliations of the fixed asset accounts.  Dollar amounts are presented net of accumulated depreciation and other adjustments.

f.  **Schedule A/B Part 9 – Real Property – Leased Property**.  The Debtor does not own any Real Property.  Leased real property is recorded at cost and depreciated on a straight-line basis over the estimated useful lives of the assets.  Leasehold improvements are depreciated over the shorter of the remaining expected lease term or the estimated useful lives of the assets.  The general estimated life used for depreciation of buildings and improvements is 15 to 45 years.  Cost of improvements and renewals are capitalized, while costs of normal maintenance and repairs are charged to expense as incurred.  When property is sold or otherwise disposed of, the asset and related accumulated depreciation accounts are relieved, and any resulting gain or loss is reflected in earnings. Real property is presented net of impairment and other adjustments.

The Debtor had performed improvements for the leased properties in the ordinary course of business to support operations. Refer to Schedule AB 55 for a detailed listing of leasehold improvements.

g.  **Schedule A/B; Part 10 – Intangibles and Intellectual Property**. Patents, trademarks, and other intellectual property are listed on Schedule A/B, Part 10. Considering book values of intangible assets such as patents, trademarks, copyrights, and other intangibles, may materially differ from their fair market values, they may be listed as undetermined amounts. Further, it would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtor to obtain current market valuations for these assets.  The Debtor's intellectual property is generally not capitalizable under GAAP; for instance, patents developed internally in the normal course of business are typically expensed. Furthermore, as applicable, assets that have fully depreciated or were expensed for accounting purposes may not appear in the Schedules and Statements if they have no net book value. As such, market values may vary from net book value, and such variance may be material. The Debtor reserves all rights to amend, supplement, or adjust the asset values set forth herein.

The Debtor has domain names, which do not have an associated net book value, and it is not possible to determine a total or singular current value.

The Debtor also has licenses and collaboration agreements with certain counterparties. These licenses and agreements may have an associated net book value with the current value being undeterminable.

h.  **Schedule A/B, Part 11 – All Other Assets**.  Assets not otherwise listed in these Schedules are included in Part 11 of Schedule A/B.  Dollar amounts are presented net of impairments and other adjustments.

i.  **Schedule A/B Question 72 - Tax refunds and unused net operating losses (NOLs).** For unused net operating loss carryforwards ("NOLs") and Federal and state R&D credit carryovers ("R&D Credits"), the Debtor has scheduled the estimated NOL amounts and R&D credits in Schedule A/B Question 72.  In addition, to the NOLs and R&D Credits listed below, the Debtor estimates that it will recover capitalized R&D expenses as additional deductions totaling $200.9 million from 2025-2029.  The

Debtor's response to this question is indicative of certain gross non-tax effected NOL values as compared to the GAAP net deferred tax assets associated with such NOLs. The actual tax savings from these NOLs is dependent upon, among other things, applicable tax rates for the income that they offset, and the timing, character, and amount of any future income to which they can be applied.  Use of R&D Credit carryovers is dependent on the Debtor's owing income taxes to which such R&D Credits can be applied.  In addition, some of the NOLs and R&D Credits are subject to ownership change limitations and the NOLs and R&D credits generally may be subject to expiration or limitations on usability now or in the future.  The amounts also do not reflect the consideration of any valuation allowances recorded pursuant to GAAP, which have the effect of reducing associated deferred tax assets. Additionally, the unused NOLs listed in Schedule A/B, Question 72 reflect the amounts listed in the Debtors' books and records, may reflect NOLs accumulated for more than one tax year.

j.  **Schedule A/B.74 – Causes of Action**.  Despite exercising its reasonable efforts to identify all known assets, the Debtor may not have listed all its causes of action or potential causes of action against third parties as assets in their Schedules including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets.  Unless otherwise noted on specific responses, items reported on Schedule A/B are reported from the Debtor's books and records as of the Petition Date.  The Debtor reserves all its rights with respect to any claims and causes of action they may have.  Neither these Global Notes nor the Schedules shall be deemed a waiver of any such claims or causes of action or to prejudice or impair the assertion thereof in any way.

k.  **Schedule A/B.75 – Other Contingent and Unliquidated Claims or Causes of Action of Every Nature, including Counterclaims of the Debtor and Rights to Setoff Claims**.  In the ordinary course of its business, the Debtor may have accrued, or may subsequently accrue, certain rights to counter-claims, cross-claims, setoffs, or refunds. Additionally, the Debtor may be party to pending litigation in which the Debtor has asserted, or may assert, claims as a plaintiff or counter-claims and/or cross-claims as a defendant.  Because certain of these claims are unknown to the Debtor and not quantifiable as of the Petition Date, they may not be listed on Schedule A/B, Part 11.

l.  **Schedule D – Creditors Who Have Claims Secured by Property**.  Except as otherwise set forth in any order with respect to the *Motion of the Debtor for Entry of Interim and Final Orders (I) Authorizing the Debtor to Obtain Postpetition Financing and Use Certain Cash Collateral, (II) Granting Liens and Providing Superpriority Administrative Expense Status, (III) Granting Adequate Protection to the Prepetition Secured Parties, (IV) Modifying the Automatic Stay, (V) Scheduling a Final Hearing, and (VI) Granting Related Relief* [Docket No. 80] or other stipulation or order entered by the Bankruptcy Court, the Debtor reserves its rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.  Moreover, although the Debtor has scheduled claims of various creditors as secured claims, the Debtor reserves all rights to dispute or challenge the secured nature of any such

creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable agreements and other related relevant documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. To the extent the Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other entities, and no claim set forth on Schedule D is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.

The Debtor has not included on Schedule D parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights.

m. **Schedule E/F – Creditors Who Have Unsecured Claims**.

> *Part 1 – Creditors with Priority Unsecured Claims*.  Pursuant to the *Interim Order: (I) Authorizing the Payment of Certain Taxes and Fees; and (II) Granting Related Relief* [Docket No. 40] (the "Taxes Order"), the Debtor has been granted the authority to pay, in their discretion, certain tax liabilities that accrued prepetition.  The Debtor is in the process of reconciling their potential tax liabilities in various jurisdictions and, consequently, such liabilities may be indicated as "Unliquidated," and any amounts listed constitute the Debtor's good faith estimates of the amounts of such liabilities.  To the extent the Debtor paid any such prepetition taxes in accordance with the Taxes Order, the associated claims are not listed in the Debtor's Schedules.

> Furthermore, pursuant to the *Interim Order (I) Authorizing the Debtor to (A) Pay Prepetition Employee Wages, Salaries, Other Compensation, and Reimbursable Employee Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief* [Docket No. 36] (the "Wages Order"), the Debtor received authority to pay certain prepetition obligations, including to pay employee wages and other employee benefits, in the ordinary course of business.  To the extent the Debtor paid any such prepetition wage and employee benefit obligations in accordance with the Wages Order, the associated claims are not listed in the Debtor's Schedules.

> The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Debtor that such claim or any portion thereof is entitled to priority status.

> *Part 2 – Creditors with Nonpriority Unsecured Claims*.  The liabilities identified in Schedule E/F, Part 2, are derived from the Debtor's books and records.  The Debtor made a reasonable attempt to set forth its unsecured obligations, although the actual amount of claims against the Debtor may vary from those liabilities represented on Schedule E/F, Part 2.  The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

> Schedule E/F, Part 2, contains information regarding threatened or pending litigation involving the Debtor.  The amounts for these potential claims are listed as "unknown"

and are marked as contingent, unliquidated, and disputed in the Schedules and Statements.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. In addition, Schedule E/F, Part 2, does not include claims that may arise in connection with the rejection of any executory contracts or unexpired leases.

As of the time of filing of the Schedules and Statement, the Debtor may not have received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained in Schedules D and E/F may be incomplete. The Debtor reserves its rights to amend Schedules D and E/F if and as it receives such invoices.

In the ordinary course of business, the Debtor generally receives invoices for goods and services after the delivery of such goods or services. As of the filing of the Schedules and Statement, the Debtor may not have received all invoices for payables, expenses, or liabilities that may have accrued before the Petition Date. Accordingly, the information contained in Schedules E/F may be incomplete. The Debtor reserves the right, but is not required, to amend Schedules E/F if and as it receives such invoices. The claims of individual creditors are generally listed at the amounts recorded on the Debtor's books and records and may not reflect credits or allowances due from the creditor. The Debtor reserves all of its rights concerning credits or allowances.

Schedule E/F contains information regarding pending litigation involving the Debtor. The inclusion of any litigation in the Schedules and Statement does not constitute an admission by the Debtor of liability, the validity of any action, the availability of insurance coverage, or the amount or treatment of any claims, defenses, counterclaims, or cross-claims or the amount or treatment of any potential claim resulting from any current or future litigation. For the avoidance of doubt, the Debtor preserves all defenses with respect to any lawsuit listed on Schedule E/F, including, but not limited to, the right to dispute that any of the lawsuits listed were not properly filed or that the Debtor was not properly served a complaint in accordance with applicable state or federal laws. In addition, certain litigation or claims covered by insurance policies maintained by the Debtor may be excluded from Schedule E/F.

n.  **Schedule G – Executory Contracts and Unexpired Leases**. The Debtor's business is large and complex. Although reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or overinclusion may have occurred.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease, that such contract or agreement was in effect on the Petition Date, or that such contract or

11

agreement is valid or enforceable. Nothing herein shall be construed as an admission, concession, or evidence that any of the contracts, agreements, and leases identified on Schedule G:  (i) constitute an executory contract or unexpired lease within the meaning of section 365 of the Bankruptcy Code and other applicable law; or (ii) have not expired or been terminated or otherwise are not currently in full force and effect. Moreover, omission of a contract or lease from Schedule G does not constitute an admission that the contract or lease is not an executory contract or unexpired lease. The Debtor reserves all of its rights, including its right to seek a later determination of these issues and its right to dispute the validity, status, characterization, or enforceability of any contract or lease in Schedule G.

Certain of these contracts or leases may have been modified, amended, or supplemented by various amendments, restatements, statement of works, waivers, estoppel certificates, letters, improvement initiatives, notices to proceed, field directives, side letters, commitment letters, and other documents, instruments, and agreements that may not be listed, but are nonetheless incorporated by this reference.

Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not set forth separately on Schedule G.

The Debtor may have entered into various agreements in the ordinary course of its business, such as easements, rights of way, subordinations, nondisturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements, non-disclosure agreements, confidentiality agreements, and similar such agreements.  These documents also may not be listed on Schedule G.

Certain of the agreements listed on Schedule G may have expired or terminated pursuant to their terms, but are listed on Schedule G in an abundance of caution.

The Debtor reserves all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim.

In some cases, the same supplier or provider may appear multiple times in the Debtor's Schedule G.  Multiple listings, if any, reflect distinct agreements between the Debtor and such supplier or provider.

The listing of any contract on Schedule G does not constitute an admission by the Debtor as to the validity of any such contract.  The Debtor reserves the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  The Debtor's rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

o. **Schedule H – Co-Debtors**.  Although the Debtor has made every effort to ensure the accuracy of Schedule H, inadvertent errors, omissions, or inclusions may have occurred.  The Debtor hereby reserves all rights to dispute the validity, status, and enforceability of any obligations set forth on Schedule H and to amend or supplement such Schedule further as necessary.

The Debtor further reserves all rights, claims, and causes of action with respect to the obligations listed on Schedule H, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim.  The listing of a contract, guarantee, or other obligation on Schedule H shall not be deemed an admission that such obligation is binding, valid, or enforceable.

In the ordinary course of its business, the Debtor is involved in pending or threatened litigation and claims arising out of the conduct of its business.  These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties.  Because such claims are listed elsewhere in the Statement and Schedules, they have not been set forth individually on Schedule H.

Schedule H may also reflect guarantees.  The Debtor may not have identified certain guarantees that are embedded in the Debtor's executory contracts, unexpired leases, debt instruments, and other such agreements.  Further, the Debtor believes that certain of the guarantees reflected on Schedule H may have expired or may no longer be enforceable.  Thus, the Debtor reserves its right, but shall not be required, to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or are unenforceable.

6.  **Specific Statements Disclosures**.

a.  **Statements – Question 1 – Gross Revenues from Business**.  The gross revenue from business is listed through September 30, 2024, rather than through the Petition Date. For the purposes of this question, the Debtor has classified all revenue and receipts as operating revenue.  While the Debtor has not generated any revenue from product sales, the amounts reported relate to certain collaboration agreements, funding agreements, grants and contracts.  These include the 2seventy Agreement, the Gilead Collaboration Agreement, the CEPI Funding Agreement, the Gates Grant Agreement and the BARDA Contract.

b.  **Statements – Question 2 – Non-Business Revenue**.  Non-business revenue is listed through September 30, 2024, rather than through the Petition Date.

The Debtor's financial statements include amounts reported for "Income related to valuation of common warrants - not taxable income" as required under ASC 815. Refer to the Debtor's SEC Form 10-K for the fiscal year ended December 31, 2023 for additional information on this item.

c.     **Statements – Question 3 – 90 Day Payments**.  The dates in the date of payment column relate to one of the following:  (i) the date of a wire transfer; (ii) the date of an ACH payment; or (iii) the clearance or issuance date for a check or money order. Although the Debtor has attempted to remove unfunded and rejected payments, there may be items in process.  Therefore, certain payments reflected in Question 3 may not have been paid, and those amounts may also appear as unsecured non-priority claims in Schedule E/F as amounts owed to the same entities.  Payments or transfers made within the 90 days before the Petition Date to non-employee directors and/or insiders are included in Question 4 and are not listed on Question 3.

Payments made to bankruptcy professionals are not represented within this question. All payments made to bankruptcy professionals within 1 year of the Petition Date have instead been included within SOFA 11, as these payments are related to either debt consolidation or restructuring, bankruptcy relief, or filing a bankruptcy case.

d.     **Statements – Question 4 – Payments to or for the Benefit of Insiders**.

    i.    <u>General</u>.  For a discussion of insiders of the Debtor, refer to paragraph 3(j) of these Global Notes. The information reported on Statement, Part 2, Question 4 is representative of the total payments made to insiders, as described in paragraph 3(j) of these Global Notes during the one (1) year prior to the Petition Date. For the avoidance of doubt, the information reported on Statement, Part 2, Question 4 may include payments to individuals who may have been insiders at the time they were employed by the Debtor but are no longer employed by the Debtor.

    ii.    Payments, distributions, and withdrawals credited or given to insiders listed under this question include:  (i) transfers and payments to insiders made within 90 days of the Petition Date (such payments are not duplicated within Question 3); and (ii) transfers and payments that benefited any insider made within one year of the Petition Date that would otherwise be included in Question 30 herein.

    iii.    <u>Stock-based Compensation Expense</u>.  Refer to the Debtor's SEC Form 10-K for the fiscal year ended December 31, 2023 for additional information on this item.

e.     **Statements – Question 6 – Setoffs**.  The Debtor may incur setoffs and net payments in the ordinary course of business.  Such setoffs and nettings may occur due to a variety of transactions or disputes including, but not limited to, counterparty settlements, pricing discrepancies, refunds, negotiations, or disputes between the Debtor and third parties.  Due to the potentially voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for the Debtor to list each such transaction.  Therefore, ordinary course setoffs are excluded from the

Debtor's responses to Question 6 of the Statements. Moreover, the Debtor does not have any non-ordinary course setoffs to report in Question 6.

f. **Statements – Question 7 – Legal Actions or Assignments**. The Debtor is involved in various litigation matters in the ordinary course of business. The Debtor reserves all of its rights and defenses with respect to any and all listed lawsuits and administrative proceedings. The listing of any such suits and proceedings shall not constitute an admission by the Debtor of any liabilities or that the actions or proceedings were correctly filed against the Debtor. The Debtor also reserves its rights to assert that the Debtor is not an appropriate party to such actions or proceedings.

g. **Statements – Question 9 – Charitable Contributions**. The donations and/or charitable contributions listed in response to Question 9 represent payments made to third parties during the applicable timeframe that were recorded as such within the Debtor's books and records.

h. **Statements – Question 11 – Payments related to bankruptcy.** Payments made to bankruptcy professionals within one year of the Petition Date are represented in the response to this question; to the extent payments were made within 90 days preceding the Petition Date, they are listed here and not duplicated in the Debtor's response to Question 3. Payments listed in the response to this question could relate to fees, expense reimbursements or retainers.

i. **Statements – Question 26d – Financial Statements.** Over the prior two years, the Debtors have provided their financial statements to various parties, including potential lenders, investors, vendors, government entities and other interested parties either directly, through online data rooms or other diligence procedures.

**Statements – Question 28 – Payments, Distributions, or Withdrawals Credited or Given to Insiders.** Reported herein are officers, directors, managing members, general partners, members in control, controlling shareholders, or other individuals or entities in control of the Debtor as of the Petition Date. This includes shareholders known by the Debtor to hold greater than five percent of the Debtor's voting or equity securities (as reported on Form 13D or 13G, or by the Debtor's stock transfer agent). Ownership percentages for employee and non-employee insiders were obtained from most recent Form 3 or Form 4 available to the Debtor. Commercially reasonable efforts have been made to provide accurate and complete information regarding the ownership percentages reported herein.

j. **Statements – Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders.** The Debtor believe that Question 30 was answered by the Debtor's response to Question 4 and have therefore not listed any payments, distributions, or withdrawals to insiders under this section.

### Right to Amend and/or Supplement

The Debtor reserves the right to amend and/or supplement the Schedules and Statement as may be necessary or appropriate.

### General Disclaimer

The Debtor has prepared the Schedules and Statements based on the information reflected in the Debtor's books and records. However, inasmuch as the Debtor's books and records have not been audited, the Debtor cannot warrant the absolute accuracy of these documents. The Debtor has made a diligent effort to complete these documents accurately and completely. To the extent additional information becomes available, the Debtor will amend and supplement the Schedules and Statement.

The Debtor and its officers, employees, agents, attorneys, and financial advisors do not guarantee or warrant the accuracy, completeness, or timeliness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused, in whole or in part, by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. The Debtor and its officers, employees, agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law. In no event shall the Debtor or its officers, employees, agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtor or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused.

**Fill in this information to identify the case:**

Debtor Name: In re : Gritstone bio, Inc.

United States Bankruptcy Court for the:  District Of Delaware

Case number (if known): 24-12305 (KBO)

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy  04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
|---------|--------|

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 1/1/2024<br>MM / DD / YYYY | to | Filing date | ☑ Operating a business<br>☐ Other _____ | $ 3,264,029.00 |
| **For prior year:** | From 1/1/2023<br>MM / DD / YYYY | to | 12/31/2023<br>MM / DD / YYYY | ☑ Operating a business<br>☐ Other _____ | $ 16,344,218.00 |
| **For the year before that:** | From 1/1/2022<br>MM / DD / YYYY | to | 12/31/2022<br>MM / DD / YYYY | ☑ Operating a business<br>☐ Other _____ | $ 19,945,516.00 |

Debtor: Gritstone bio, Inc.        Case number *(if known)*:   24-12305

     Name

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From | 1/1/2024 <br> MM / DD / YYYY | to   Filing date | Interest Income | $     1,464,831.83 |
| | | | | Income related to valuation of common warrants - not taxable income | $     6,452,781.00 |
| **For prior year:** | From | 1/1/2023 <br> MM / DD / YYYY | to   12/31/2023 <br> MM / DD / YYYY | Interest Income | $     2,278,116.39 |
| **For the year before that:** | From | 1/1/2022 <br> MM / DD / YYYY | to   12/31/2022 <br> MM / DD / YYYY | Interest Income | $     1,587,833.86 |

Debtor:  Gritstone bio, Inc.

Name

Case number *(if known):*    24-12305

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3.  Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 . (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1  See SOFA 3 Attachment | | $ | ☐   Secured debt |
| Creditor's Name | | | ☐   Unsecured loan repayments |
| | | | ☐   Suppliers or vendors |
| Street | | | ☐   Services |
| | | | ☐   Other |
| City           State       ZIP Code | | | |
| Country | | | |

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address | Dates | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| 4.1  See SOFA 4 Attachment | | $ | |
| Insider's Name | | | |
| Street | | | |
| City           State       ZIP Code | | | |
| Country | | | |
| **Relationship to Debtor** | | | |
| | | | |

Debtor:   Gritstone bio, Inc.

Name

Case number *(if known)*:   24-12305

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's Name and Address | Description of the Property | Date | Value of property |
|---|---|---|---|
| 5.1 _____ | _____ | _____ | $ _____ |
| Creditor's Name | | | |
| _____ | | | |
| Street | | | |
| _____ | | | |
| _____ | | | |
| City          State          ZIP Code | | | |
| _____ | | | |
| Country | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's Name and Address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1 _____ | _____ | _____ | $ _____ |
| Creditor's Name | | | |
| _____ | | | |
| Street | | | |
| _____ | Last 4 digits of account number: XXXX– _____ | | |
| City          State          ZIP Code | | | |
| _____ | | | |
| Country | | | |

Debtor:  Gritstone bio, Inc.
_____
Name

Case number *(if known)*:  24-12305
_____

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

**7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|-----------|----------------|------------------------------------|----------------|
| 7.1 | In re Gritstone Bio. Inc. Securities Litigation | Securities Litigation | California Northern District Court <br> *Name* <br><br> 450 Golden Gate Avenue <br> *Street* <br><br> Box 36060 <br><br> San Francisco    CA    94102-3489 <br> *City    State    ZIP Code* <br><br> *Country* | ☒ Pending <br> ☐ On appeal <br> ☐ Concluded |
| | **Case number** <br> 3:24-cv-03640-CRB | | | |
| 7.2 | Granville v. Allen et al. | Derivative Action under Securities Exchange Act | California Northern District Court <br> *Name* <br><br> 450 Golden Gate Avenue <br> *Street* <br><br> Box 36060 <br><br> San Francisco    CA    94102-3489 <br> *City    State    ZIP Code* <br><br> *Country* | ☒ Pending <br> ☐ On appeal <br> ☐ Concluded |
| | **Case number** <br> 3:24-cv-06018-CRB | | | |
| 7.3 | Zhu v. Gritstone Bio, Inc. | Civil Action Lawsuit | Middlesex Superior Court in the Commonwealth of Massachusetts <br> *Name* <br><br> 200 Tradecenter Dr. <br> *Street* <br><br> Woburn    MA    01801 <br> *City    State    ZIP Code* <br><br> *Country* | ☒ Pending <br> ☐ On appeal <br> ☐ Concluded |
| | **Case number** <br> 2481-cv-02020 | | | |

Debtor: Gritstone bio, Inc.
_____
Name

Case number *(if known)*: 24-12305
_____

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the Property | Value |
|---|---|---|
| 8.1 _____ | | $ _____ |
| Custodian's name | **Case title** | **Court name and address** |
| _____ | _____ | _____ |
| Street | _____ | Name |
| _____ | | _____ |
| _____ | **Case number** | Street |
| City          State     ZIP Code | _____ | _____ |
| _____ | | _____ |
| Country | **Date of order or assignment** | City          State     ZIP Code |
| | _____ | _____ |
| | | Country |

Debtor: Gritstone bio, Inc.

Name

Case number *(if known):* 24-12305

| Part 4: | Certain Gifts and Charitable Contributions |

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1 Friends of Cancer | Donation | 5/17/2023 | $ 20,000.00 |
| Creditor's Name | | | |
| 1800 M Street NW, Suite 1050 South | | | |
| Street | | | |
| Washington    DC    20036 | | | |
| City    State    ZIP Code | | | |
| Country | | | |
| **Recipient's relationship to debtor** | | | |
| None | | | |
| 9.2 The Ohio State University Foundation | Donation | 5/5/2023 | $ 5,000.00 |
| Creditor's Name | | | |
| 2200 Olentangy River Road | | | |
| Street | | | |
| Columbus    OH    43210 | | | |
| City    State    ZIP Code | | | |
| Country | | | |
| **Recipient's relationship to debtor** | | | |
| None | | | |

Debtor: Gritstone bio, Inc.

Name

Case number *(if known):* 24-12305

**Part 5:**    **Certain Losses**

10.    **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1 _____ | _____ | _____ | $ _____ |

Debtor:  Gritstone bio, Inc.                                          Case number *(if known):*      24-12305
_____
Name

| Part 6: | Certain Payments or Transfers |
|---|---|

**11.    Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐  None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1 | See SOFA 11 Attachment | | | $ |
| | **Address** | | | |
| | Street | | | |
| | | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |
| | **Email or website address** | | | |
| | | | | |
| | **Who made the payment, if not debtor?** | | | |
| | | | | |

**12.    Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑  None

| | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| 12.1 | | | | $ |
| | **Trustee** | | | |
| | | | | |

Debtor    Gritstone bio, Inc.                                    Case number *(if known)*    24-12305

_____

Name

**13.  Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

|  | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1 | | | | $ |

**Address**

_____
Street

_____

_____
City          State          ZIP Code

_____
Country

**Relationship to Debtor**

_____

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor:  Gritstone bio, Inc.

Name

Case number *(if known)*:    24-12305

**Part 7:    Previous Locations**

14.  **Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy |
|---|---|
| 14.1 40 Erie Street | From 2/11/2016   To 9/1/2023 |
| Street | |
| STE 120 | |
| Cambridge      MA       02139 | |
| City          State      ZIP Code | |
| Country | |
| 14.2 21 Erie Street | From 9/6/2018   To 9/1/2023 |
| Street | |
| 1st Floor | |
| Cambridge      MA       02139 | |
| City          State      ZIP Code | |
| Country | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor    Gritstone bio, Inc.

Name

Case number *(if known)*    24-12305

| Part 8: | Health Care Bankruptcies |
|---|---|

### 15. Health Care bankruptcies

Is the debtor primarily engaged in offering services and facilities for:
— diagnosing or treating injury, deformity, or disease, or
— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☑ Yes. Fill in the information below.

| Facility Name and Address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| **15.1** | | |
| Facility Name | | |
| | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | How are records kept? |
| Street | | Check all that apply: |
| | | ☐ Electronically |
| City        State        ZIP Code | | ☐ Paper |
| Country | | |

Debtor: Gritstone bio, Inc.

Case number *(if known):*  24-12305

Name

## Part 9:    Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☒ No.

☐ Yes. State the nature of the information collected and retained. _____

Does the debtor have a privacy policy about that information?

☐ No

☐ Yes

**17.  Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☒ Yes. Does the debtor serve as plan administrator?

    ☐ No. Go to Part 10.

    ☒ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| 17.1  Gritstone Bio, Inc. 401(k) Plan (Fidelity Investments is Record Keeper) | EIN:  FEIN 47-48 |

Has the plan been terminated?

☒ No

☐ Yes

Debtor: Gritstone bio, Inc.

Case number *(if known)*: 24-12305

Name

---

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1 | Name _____<br><br>Street _____<br>_____<br>City    State    ZIP Code<br>Country _____ | XXXX-____ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other _____ | _____ | $ _____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| | Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 19.1 | Name _____<br><br>Street _____<br>_____<br>City    State    ZIP Code<br>Country _____ | _____<br><br>**Address**<br>_____ | _____ | ☐ No<br><br>☐ Yes |

Debtor:  Gritstone bio, Inc.

Name

Case number *(if known)*:    24-12305

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| | Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 20.1 | Fisher <br> *Name* <br><br> 1001 Aldridge Rd <br> *Street* <br><br> <br> Vacaville   CA   95688 <br> *City    State    ZIP Code* <br><br> *Country* | N/A - General Operations Use <br><br><br><br> **Address** | Drug product and cell bank | ☐ No <br><br> ☒ Yes |
| 20.2 | Fisher <br> *Name* <br><br> 14665 Rothgeb Dr <br> *Street* <br><br> <br> Rockville   MD   20850 <br> *City    State    ZIP Code* <br><br> *Country* | N/A - General Operations Use <br><br><br><br> **Address** | Drug product and cell bank | ☐ No <br><br> ☒ Yes |
| 20.3 | NCS Moving Services <br> *Name* <br><br> 7307 Edgewater Drive #D <br> *Street* <br><br> <br> Oakland   CA   94621 <br> *City    State    ZIP Code* <br><br> *Country* | N/A - General Operations Use <br><br><br><br> **Address** | 6 - 8 pallets of miscellaneous items | ☐ No <br><br> ☒ Yes |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor:  Gritstone bio, Inc.
_____
Name

Case number *(if known)*     24-12305
_____

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

**21.  Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.1 | | | | $ |
| | Name | | | |
| | Street | | | |
| | | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

Debtor:  Gritstone bio, Inc.                                                                Case number *(if known)*:    24-12305
_____
Name

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No

☐ Yes. Provide details below.

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.1 | _____ | _____ Name | _____ | ☐ Pending |
| | | _____ Street | | ☐ On appeal |
| | **Case Number** | _____ | | ☐ Concluded |
| | _____ | City      State      ZIP Code | | |
| | | _____ Country | | |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 23.1 | Name | Name | _____ | _____ |
| | Street | Street | | |
| | _____ | _____ | | |
| | City     State     ZIP Code | City     State     ZIP Code | | |
| | Country | Country | | |

Debtor:  Gritstone bio, Inc.

Name

Case number *(if known)*:    24-12305

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 24.1 | | | | |
| | Name | Name | | |
| | Street | Street | | |
| | | | | |
| | City          State          ZIP Code | City          State          ZIP Code | | |
| | Country | Country | | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor: Gritstone bio, Inc.
_____
Name

Case number (if known): 24-12305
_____

---

**Part 13:** Details About the Debtor's Business or Connections to Any Business

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1 Gritstone Biopharmaceuticals UK LTD<br>Name | 72110 - Research and experimental development on biotechnology | EIN: 12631333 |
| C/O Arnold & Porter Kaye Scholer (UK) Llp Tower 42<br>Street | | **Dates business existed**<br>From 5/29/2020   To Present |
| 25 Old Broad Street | | |
| London            EC2N 1HQ<br>City        State       ZIP Code | | |
| United Kingdom<br>Country | | |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and Address | Dates of service |
|---|---|
| 26a.1 Celia Economides - Executive Vice President and Chief Financial Officer<br>Name | From 6/2021   To Current |
| 5959 Horton Street<br>Street | |
| Suite 300 | |
| Emeryville        CA           94608<br>City        State       ZIP Code | |
| Country | |
| 26a.2 James Cho - Senior Vice President, Finance and Chief Accounting Officer<br>Name | From 11/2019   To Current |
| 5959 Horton Street<br>Street | |
| Suite 300 | |
| Emeryville        CA           94608<br>City        State       ZIP Code | |
| Country | |

---

Debtor:  Gritstone bio, Inc.                                                Case number *(if known)*:   24-12305
_____
Name

26b.  List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared  a financial statement within 2 years before filing this case.

☐ None

| Name and Address | Dates of service |
|---|---|
| 26b.1  See SOFA 26b Attachment | From _____  To _____ |
| Name | |
| | |
| Street | |
| | |
| City          State          ZIP Code | |
| | |
| Country | |

26c.  List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1  See SOFA 26c Attachment | |
| Name | |
| | |
| Street | |
| | |
| City          State          ZIP Code | |
| | |
| Country | |

26d.  List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1  Hercules Capital Funding Trust 2022-1 |
| Name |
| 1 N B Street |
| Street |
| Suite 2000 |
| San Mateo          CA          94401 |
| City          State          ZIP Code |
| |
| Country |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor: Gritstone bio, Inc.

Name

Case number *(if known):*    24-12305

| Name and address |
|---|
| 26d.2 Silicon Valley Bank |
| Name |
| 11 W 42nd St |
| Street |
| |
| New York                    NY            10036 |
| City                    State        ZIP Code |
| |
| Country |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☒ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of Inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | $ |

| Name and address of the person who has possession of inventory records | | |
|---|---|---|
| 27.1 | | |
| Name | | |
| Street | | |
| | | |
| City          State          ZIP Code | | |
| Country | | |

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.1 See SOFA 28 Attachment | | | |

**29.** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners,   members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No

☒ Yes. Identify below.

| Name | Address | Position and Nature of any interest | Period during which position or interest was held | |
|---|---|---|---|---|
| 29.1 Krognes, Steven | Address on file | Member, Board of Directors | From  8/2018 | To  6/17/2024 |
| 29.2 Yabannavar, Vijay | Address on file | Chief Technical Development Officer | From  7/2/2019 | To  2/29/2024 |

Debtor: Gritstone bio, Inc.

Name

Case number *(if known)*    24-12305

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans,credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1 | See SOFA Question 4 | | | |
| | Name | | | |
| | Street | | | |
| | | | | |
| | City            State          ZIP Code | | | |
| | Country | | | |
| | **Relationship to debtor** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No

☐ Yes. Identify below.

| | Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|---|
| 31.1 | | EIN: |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| | Name of the pension fund | Employer Identification number of the pension fund |
|---|---|---|
| 32.1 | | EIN: |

**Part 14:**    Signature and Declaration

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.

18 U.S.C.§§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    11/15/2024

MM / DD / YYYY

✘    / s / Vassiliki Economides                                    Printed name    Vassiliki Economides

Signature of individual signing on behalf of the debtor

Position or relationship to debtor    Chief Financial Officer

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?

☐    No

☑    Yes

**In re: Gritstone bio, Inc.**
**Case No. 24-12305**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| 3 Bridge Networks LLC | 601 Montgomery Street, Suite 1825 | San Francisco | CA | 94111 | | 7/16/2024 | $3,536.00 | Services |
| 3 Bridge Networks LLC | 601 Montgomery Street, Suite 1825 | San Francisco | CA | 94111 | | 7/31/2024 | $1,435.20 | Services |
| 3 Bridge Networks LLC | 601 Montgomery Street, Suite 1825 | San Francisco | CA | 94111 | | 9/25/2024 | $3,681.60 | Services |
| 3 Bridge Networks LLC | 601 Montgomery Street, Suite 1825 | San Francisco | CA | 94111 | | 10/9/2024 | $3,411.20 | Services |
| Acilon Consulting LLC | 459 St. Moritz Drive | Henderson | NV | 89012 | | 8/29/2024 | $10,175.00 | Services |
| Add Life Facilities Services, Inc. | 2405 De La Cruz Blvd. | Santa Clara | CA | 95050 | | 8/29/2024 | $13,243.00 | Services |
| Allucent (US) LLC | 2000 Centregreen Way, Suite 300 | Cary | NC | 27513 | | 8/29/2024 | $102,594.00 | Services |
| Amazon Web Services Inc. | P.O. Box 84023 | Seattle | WA | 98124-8423 | | 7/16/2024 | $1,146.73 | Services |
| Amazon Web Services Inc. | P.O. Box 84023 | Seattle | WA | 98124-8423 | | 7/31/2024 | $28,118.24 | Services |
| Amazon Web Services Inc. | P.O. Box 84023 | Seattle | WA | 98124-8423 | | 8/29/2024 | $28,259.31 | Services |
| Amazon Web Services Inc. | P.O. Box 84023 | Seattle | WA | 98124-8423 | | 9/25/2024 | $29,752.51 | Services |
| American Express | 200 Vesey Street | New York | NY | 10285 | | 8/2/2024 | $90.00 | Supplier or vendors |
| American Express | 200 Vesey Street | New York | NY | 10285 | | 8/2/2024 | $23,747.41 | Supplier or vendors |
| American Express | 200 Vesey Street | New York | NY | 10285 | | 9/3/2024 | $26,473.03 | Supplier or vendors |
| American Express | 200 Vesey Street | New York | NY | 10285 | | 10/3/2024 | $24,787.73 | Supplier or vendors |
| Anthem | 1831 Chestnut Street | St. Louis | MO | 63103 | | 8/16/2024 | $130,247.32 | Services |
| Anthem | 1831 Chestnut Street | St. Louis | MO | 63103 | | 9/12/2024 | $181,633.07 | Services |
| Anthem | 1831 Chestnut Street | St. Louis | MO | 63103 | | 10/2/2024 | $152,625.77 | Services |
| AT&T | PO BOX 5019 | Carol Stream | IL | 60197-5019 | | 7/31/2024 | $5,402.60 | Services |
| AT&T | PO BOX 5019 | Carol Stream | IL | 60197-5019 | | 8/29/2024 | $5,402.60 | Services |
| AT&T | PO BOX 5019 | Carol Stream | IL | 60197-5019 | | 9/25/2024 | $5,436.04 | Services |
| Atlas Copco USA Holdings Inc | Dept. CH 19511 | Palatine | IL | 60055-9511 | | 7/31/2024 | $9,665.80 | Services |
| BC ClinOps Consulting, LLC | 25 Patricia Drive | Trappe | PA | 19426 | | 9/12/2024 | $8,337.50 | Services |
| BC ClinOps Consulting, LLC | 25 Patricia Drive | Trappe | PA | 19426 | | 9/25/2024 | $17,400.00 | Services |
| BC ClinOps Consulting, LLC | 25 Patricia Drive | Trappe | PA | 19426 | | 10/9/2024 | $11,600.00 | Services |
| Beckman Coulter | Dept. CH 10164 | Palatine | IL | 60055-0164 | | 8/29/2024 | $10,992.00 | Services |
| Broadridge ICS Inc. | PO BOX 416423 | Boston | MA | 02241 | | 7/16/2024 | $1,342.87 | Services |
| Broadridge ICS Inc. | PO BOX 416423 | Boston | MA | 02241 | | 8/13/2024 | $36,838.59 | Services |
| Bruker Scientific LLC | 40 Manning Road | Billerica | MA | 01821 | | 8/13/2024 | $58,130.00 | Services |
| Chase | 270 Park Ave | New York | NY | 10017 | | 9/23/2024 | $57,536.59 | Supplier or vendors |
| Cigna Health and Life Insurance Company | 900 Cottage Grove Road | Bloomsfield | CT | 06002 | | 7/12/2024 | $505.15 | Services |
| Cigna Health and Life Insurance Company | 900 Cottage Grove Road | Bloomsfield | CT | 06002 | | 7/31/2024 | $2,398.62 | Services |
| Cigna Health and Life Insurance Company | 900 Cottage Grove Road | Bloomsfield | CT | 06002 | | 8/12/2024 | $1,276.82 | Services |
| Cigna Health and Life Insurance Company | 900 Cottage Grove Road | Bloomsfield | CT | 06002 | | 8/29/2024 | $2,373.20 | Services |
| Cigna Health and Life Insurance Company | 900 Cottage Grove Road | Bloomsfield | CT | 06002 | | 9/25/2024 | $2,324.02 | Services |
| Comcast | PO Box 37601 | Philadelphia | PA | 19101-0601 | | 7/31/2024 | $3,967.23 | Services |
| Comcast | PO Box 37601 | Philadelphia | PA | 19101-0601 | | 8/29/2024 | $4,604.12 | Services |
| Comcast | PO Box 37601 | Philadelphia | PA | 19101-0601 | | 9/25/2024 | $3,780.17 | Services |
| Crypto Group Holdings, LLC | 34 Heath Street, Unit 3 | Somerville | MA | 02145 | | 7/31/2024 | $4,320.00 | Services |
| Crypto Group Holdings, LLC | 34 Heath Street, Unit 3 | Somerville | MA | 02145 | | 9/25/2024 | $10,080.00 | Services |
| Crypto Group Holdings, LLC | 34 Heath Street, Unit 3 | Somerville | MA | 02145 | | 10/9/2024 | $13,920.00 | Services |
| CYGNUS Technologies | P.O. BOX 889233 | Los Angeles | CA | 90088-9233 | | 7/16/2024 | $47,000.00 | |
| Cynthia Voong | Address on File | | | | | 8/29/2024 | $15,720.00 | Services |
| Cynthia Voong | Address on File | | | | | 9/12/2024 | $10,440.00 | Services |
| De Lage Landen Financial Services, Inc. | 1111 Old Eagle School Road | Wayne | PA | 19087 | | 7/16/2024 | $21,174.00 | Other |
| De Lage Landen Financial Services, Inc. | 1111 Old Eagle School Road | Wayne | PA | 19087 | | 8/13/2024 | $21,174.00 | Other |
| De Lage Landen Financial Services, Inc. | 1111 Old Eagle School Road | Wayne | PA | 19087 | | 9/25/2024 | $21,174.00 | Other |
| Deerfield Realty Corp. Trust A | 3715 Haven Avenue, Suite 210 | Menlo Park | CA | 94025 | | 8/1/2024 | $109,566.03 | Other |
| Deerfield Realty Corp. Trust A | 3715 Haven Avenue, Suite 210 | Menlo Park | CA | 94025 | | 9/3/2024 | $109,566.03 | Other |
| Deerfield Realty Corp. Trust A | 3715 Haven Avenue, Suite 210 | Menlo Park | CA | 94025 | | 10/4/2024 | $112,239.30 | Other |
| Dhanik, Ankur | Address on File | | | | | 7/15/2024 | $6,654.81 | Other |

In re: Gritstone bio, Inc.
Case No. 24-12305
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Dhanik, Ankur | Address on File | | | | | 9/16/2024 | $768.00 | Other |
| Dhanik, Ankur | Address on File | | | | | 10/4/2024 | $3,871.27 | Other |
| DSBio Consulting LLC | 1303 Redwood Avenue | Annapolis | MD | 21403 | | 8/13/2024 | $4,125.00 | Services |
| DSBio Consulting LLC | 1303 Redwood Avenue | Annapolis | MD | 21403 | | 9/12/2024 | $4,125.00 | Services |
| Effectus Group LLC | 1735 Technology Drive,  Suite 780 | San Jose | CA | 95110 | | 8/13/2024 | $7,370.00 | Services |
| Effectus Group LLC | 1735 Technology Drive,  Suite 780 | San Jose | CA | 95110 | | 8/29/2024 | $3,300.00 | Services |
| Emery Station West LLC | 1120 Nye Street, Suite 400 | San Rafael | CA | 94901 | | 8/1/2024 | $282,387.62 | Other |
| Emery Station West LLC | 1120 Nye Street, Suite 400 | San Rafael | CA | 94901 | | 9/3/2024 | $282,097.62 | Other |
| Emery Station West LLC | 1120 Nye Street, Suite 400 | San Rafael | CA | 94901 | | 10/8/2024 | $282,002.62 | Other |
| Ernst & Young US LLP | PO Box 846793 | Los Angeles | CA | 90084-6793 | | 8/13/2024 | $73,000.00 | Services |
| Ernst & Young US LLP | PO Box 846793 | Los Angeles | CA | 90084-6793 | | 8/29/2024 | $18,000.00 | Services |
| Ernst & Young US LLP | PO Box 846793 | Los Angeles | CA | 90084-6793 | | 9/25/2024 | $200,000.00 | Services |
| Eversource Energy | Meter Technical Dept. MA-3 | Dorchester | MA | 02125 | | 7/16/2024 | $12,998.90 | Services |
| Eversource Energy | Meter Technical Dept. MA-3 | Dorchester | MA | 02125 | | 8/13/2024 | $8,501.07 | Services |
| Eversource Energy | Meter Technical Dept. MA-3 | Dorchester | MA | 02125 | | 9/12/2024 | $14,124.14 | Services |
| Fei Yu | Address on File | | | | | 8/29/2024 | $18,480.00 | Services |
| Fei Yu | Address on File | | | | | 9/12/2024 | $27,302.19 | Services |
| Fenwick & West LLP | P.O. Box 742814 | Los Angeles | CA | 90074-2814 | United States | 8/13/2024 | $49,536.10 | Services |
| Fenwick & West LLP | P.O. Box 742814 | Los Angeles | CA | 90074-2814 | United States | 8/29/2024 | $4,520.05 | Services |
| Fenwick & West LLP | P.O. Box 742814 | Los Angeles | CA | 90074-2814 | United States | 9/5/2024 | $105,419.41 | Services |
| Fenwick & West LLP | P.O. Box 742814 | Los Angeles | CA | 90074-2814 | United States | 10/3/2024 | $460,706.92 | Services |
| Ferguson, Andrew | Address on File | | | | | 7/15/2024 | $2,173.69 | Other |
| Ferguson, Andrew | Address on File | | | | | 7/15/2024 | $4,048.72 | Other |
| Ferguson, Andrew | Address on File | | | | | 10/3/2024 | $2,824.07 | Other |
| Fidelity Investments Institutional Operations Company LLC | P.O. BOX 73307 | Chicago | IL | 60673-7307 | | 7/31/2024 | $227,127.86 | Services |
| Fidelity Investments Institutional Operations Company LLC | P.O. BOX 73307 | Chicago | IL | 60673-7307 | | 8/30/2024 | $208,852.74 | Services |
| Fidelity Investments Institutional Operations Company LLC | P.O. BOX 73307 | Chicago | IL | 60673-7307 | | 9/30/2024 | $179,203.58 | Services |
| Fidelity Investments Institutional Operations Company LLC | P.O. BOX 73307 | Chicago | IL | 60673-7307 | | 10/9/2024 | $88,079.01 | Services |
| Fisher Scientific | Acct# 067440-001/003 13551 Collections Center Drive | Chicago | IL | 60693 | | 7/16/2024 | $37,589.48 | Supplier or vendors |
| Fisher Scientific | Acct# 067440-001/003 13551 Collections Center Drive | Chicago | IL | 60693 | | 8/29/2024 | $5,629.87 | Supplier or vendors |
| Genevant Sciences GmbH | Viaduktstrasse 8 | | Basel | 4051 | Switzerland | 8/9/2024 | $500,000.00 | Other |
| Genevant Sciences GmbH | Viaduktstrasse 8 | | Basel | 4051 | Switzerland | 10/9/2024 | $1,000,000.00 | Other |
| Goodwin Procter LLP | 100 Northern Avenue | Boston | MA | 02210 | | 8/29/2024 | $164,867.06 | Services |
| Goodwin Procter LLP | 100 Northern Avenue | Boston | MA | 02210 | | 9/12/2024 | $201,868.78 | Services |
| Goodwin Procter LLP | 100 Northern Avenue | Boston | MA | 02210 | | 9/25/2024 | $20,000.00 | Services |
| Goodwin Procter LLP | 100 Northern Avenue | Boston | MA | 02210 | | 10/9/2024 | $278,506.94 | Services |
| Henry C. Levy, Tax Collector, Alameda County | 1221 Oak Street, Room 131 | Oakland | CA | 94612-4285 | | 8/23/2024 | $82,134.60 | Other |
| Henry C. Levy, Tax Collector, Alameda County | 1221 Oak Street, Room 131 | Oakland | CA | 94612-4285 | | 8/23/2024 | $187,513.54 | Other |
| Hercules | 1 North B Street Suite 2000 | San Mateo | CA | 94401 | | 7/31/2024 | $296,382.08 | Secured Debt |
| Hercules | 1 North B Street Suite 2000 | San Mateo | CA | 94401 | | 8/1/2024 | $306,771.93 | Secured Debt |
| Hercules | 1 North B Street Suite 2000 | San Mateo | CA | 94401 | | 9/3/2024 | $307,300.25 | Secured Debt |
| Hercules | 1 North B Street Suite 2000 | San Mateo | CA | 94401 | | 10/1/2024 | $297,899.50 | Secured Debt |
| Illumina Inc. | 12864 Collection Center Drive | Chicago | IL | 60693-0128 | | 9/12/2024 | $141,262.27 | Supplier or vendors |
| Integrated DNA Technologies Inc. (IDT) | PO Box 74007330 | Chicago | IL | 60674-7330 | | 7/16/2024 | $88,681.15 | Supplier or vendors |
| Integrated DNA Technologies Inc. (IDT) | PO Box 74007330 | Chicago | IL | 60674-7330 | | 8/29/2024 | $32.15 | Supplier or vendors |

In re: Gritstone bio, Inc.
Case No. 24-12305
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Jessica Abhyankar | Address on File | | | | | 9/12/2024 | $10,462.50 | Services |
| Jessica Abhyankar | Address on File | | | | | 9/25/2024 | $7,425.00 | Services |
| Kaiser Foundation Health Plan, Inc. | One Kaiser Plaza | Oakland | CA | 94612 | | 7/16/2024 | $44,822.75 | Services |
| Kaiser Foundation Health Plan, Inc. | One Kaiser Plaza | Oakland | CA | 94612 | | 8/13/2024 | $61,075.17 | Services |
| Kaiser Foundation Health Plan, Inc. | One Kaiser Plaza | Oakland | CA | 94612 | | 9/12/2024 | $60,750.88 | Services |
| Kaiser Foundation Health Plan, Inc. | One Kaiser Plaza | Oakland | CA | 94612 | | 10/3/2024 | $49,562.98 | Services |
| Kenmore Square Hotel LLC DBA Hotel Commonwealth | 1991 Broadway Street, Suite 100 | Redwood City | CA | 94063 | | 8/13/2024 | $13,000.00 | Other |
| Kenmore Square Hotel LLC DBA Hotel Commonwealth | 1991 Broadway Street, Suite 100 | Redwood City | CA | 94063 | | 8/29/2024 | $13,000.00 | Other |
| Life Insurance Company of North America | 51 Madison Ave. | New York | NY | 10010 | | 7/31/2024 | $10,631.46 | Services |
| Life Insurance Company of North America | 51 Madison Ave. | New York | NY | 10010 | | 8/29/2024 | $10,342.24 | Services |
| Life Insurance Company of North America | 51 Madison Ave. | New York | NY | 10010 | | 9/25/2024 | $9,872.97 | Services |
| Life Technologies Corporation | 12088 Collection Center Drive | Chicago | IL | 60693 | | 7/16/2024 | $12,407.63 | Supplier or vendors |
| Life Technologies Corporation | 12088 Collection Center Drive | Chicago | IL | 60693 | | 8/29/2024 | $21,712.04 | Supplier or vendors |
| Life Technologies Corporation | 12088 Collection Center Drive | Chicago | IL | 60693 | | 9/25/2024 | $18,740.36 | Supplier or vendors |
| LifeSci Advisors, LLC | 250 West 55th Street, Suite 3401 | New York | NY | 10019 | | 8/13/2024 | $7,785.69 | Services |
| Linde Gas & Equipment Inc | 10 Riverview Drive | Danbury | CT | 06810 | | 7/31/2024 | $12,810.24 | Supplier or vendors |
| Linde Gas & Equipment Inc | 10 Riverview Drive | Danbury | CT | 06810 | | 8/29/2024 | $14,890.69 | Supplier or vendors |
| Linde Gas & Equipment Inc | 10 Riverview Drive | Danbury | CT | 06810 | | 10/4/2024 | $22,091.43 | Supplier or vendors |
| Lumanity Commercial BioConsulting Inc. | 790 Township Line Road, Suite 200 | Yardley | PA | 19067 | | 9/27/2024 | $25,000.00 | Services |
| Mercury Business Services LLC | 61 Batterymarch Street | Boston | MA | 02110 | | 7/16/2024 | $711.78 | Services |
| Mercury Business Services LLC | 61 Batterymarch Street | Boston | MA | 02110 | | 8/29/2024 | $6,984.42 | Services |
| Middlesex Gases & Technologies | P.O. Box 490249 | Everett | MA | 02149 | | 7/16/2024 | $1,636.59 | Supplier or vendors |
| Middlesex Gases & Technologies | P.O. Box 490249 | Everett | MA | 02149 | | 7/31/2024 | $1,368.77 | Supplier or vendors |
| Middlesex Gases & Technologies | P.O. Box 490249 | Everett | MA | 02149 | | 8/29/2024 | $4,515.45 | Supplier or vendors |
| Middlesex Gases & Technologies | P.O. Box 490249 | Everett | MA | 02149 | | 10/4/2024 | $6,847.54 | Supplier or vendors |
| Moss Adams LLP | PO Box 101822 | Pasadena | CA | 91189-1822 | | 8/13/2024 | $44,831.63 | Services |
| Moss Adams LLP | PO Box 101822 | Pasadena | CA | 91189-1822 | | 9/12/2024 | $6,600.00 | Services |
| Moss Adams LLP | PO Box 101822 | Pasadena | CA | 91189-1822 | | 10/3/2024 | $45,042.01 | Services |
| New England Biolabs Inc. | P.O. Box 3933 | Boston | MA | 02241-3933 | | 7/16/2024 | $4,825.29 | Supplier or vendors |
| New England Biolabs Inc. | P.O. Box 3933 | Boston | MA | 02241-3933 | | 8/29/2024 | $3,966.47 | Supplier or vendors |
| OnQ Research Pty LTD. | 250 Market Street | Fairlands | Johannessburg | 2170 | South Africa | 7/16/2024 | $82,922.11 | Services |
| OnQ Research Pty LTD. | 250 Market Street | Fairlands | Johannessburg | 2170 | South Africa | 9/3/2024 | $48,052.37 | Services |
| Oracle America Inc. | Bank of America Lockbox Services 15612 Collections Center Drive | Chicago | IL | 60693 | | 7/16/2024 | $42,144.30 | Supplier or vendors |
| PG&E | Box 997300 | Sacramento | CA | 95899-7300 | | 8/6/2024 | $13,853.96 | Services |
| PG&E | Box 997300 | Sacramento | CA | 95899-7300 | | 8/20/2024 | $91,024.70 | Services |
| PG&E | Box 997300 | Sacramento | CA | 95899-7300 | | 10/4/2024 | $36,847.22 | Services |
| PharmaLogics Recruiting LLC. | Attn: Accounts Payable 2 Heritage Drive, Suite 401 | Quincy | MA | 02171 | | 7/16/2024 | $18,054.40 | Services |
| PharmaLogics Recruiting LLC. | Attn: Accounts Payable 2 Heritage Drive, Suite 401 | Quincy | MA | 02171 | | 10/9/2024 | $64,937.60 | Services |
| Pleasanton Garbage Service | PO Box 399 | Pleasanton | CA | 94566-0399 | | 7/16/2024 | $7,733.88 | Services |
| Pleasanton Garbage Service | PO Box 399 | Pleasanton | CA | 94566-0399 | | 8/13/2024 | $4,017.90 | Services |
| Pleasanton Garbage Service | PO Box 399 | Pleasanton | CA | 94566-0399 | | 9/25/2024 | $4,017.90 | Services |
| PPD Development, L.P. | 929 North Front Street | Wilmington | NC | 28401 | | 7/16/2024 | $124,054.88 | Services |
| PPD Global LTD | Granta Park, Great Abington | Cambridge | | CB21 6GQ | United Kingdom | 9/3/2024 | $18,882.93 | Services |
| PPD Global LTD | Granta Park, Great Abington | Cambridge | | CB21 6GQ | United Kingdom | 9/16/2024 | $8,437.73 | Services |

In re: Gritstone bio, Inc.
Case No. 24-12305
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Presidio Networked Solutions | P.O. Box 822169 | Philadelphia | PA | 19182-2169 | | 7/16/2024 | $8,099.94 | Services |
| Presidio Networked Solutions | P.O. Box 822169 | Philadelphia | PA | 19182-2169 | | 8/29/2024 | $240.75 | Services |
| Puretec Industrial Water | 3151 Sturgis Road | Oxnard | CA | 93030 | | 7/16/2024 | $1,474.69 | Services |
| Puretec Industrial Water | 3151 Sturgis Road | Oxnard | CA | 93030 | | 8/29/2024 | $7,872.84 | Services |
| Robinhood Market dba Say Technologies | 85 Willow Road | Menlo Park | CA | 94025 | | 7/16/2024 | $8,464.03 | Services |
| Rollins Road, LLC | 235 Montgomery Street, Suite 629 | San Francisco | CA | 94104 | | 7/31/2024 | $23,796.63 | Other |
| Rollins Road, LLC | 235 Montgomery Street, Suite 629 | San Francisco | CA | 94104 | | 9/3/2024 | $23,796.63 | Other |
| Rollins Road, LLC | 235 Montgomery Street, Suite 629 | San Francisco | CA | 94104 | | 10/3/2024 | $23,796.63 | Other |
| RREF II Kenmore Lessor III LLC | 30 Hudson Yards | New York | NY | 10002 | | 8/1/2024 | $635,864.10 | Other |
| RREF II Kenmore Lessor III LLC | 30 Hudson Yards | New York | NY | 10002 | | 9/3/2024 | $635,864.10 | Other |
| RREF II Kenmore Lessor III LLC | 30 Hudson Yards | New York | NY | 10002 | | 10/8/2024 | $635,864.10 | Other |
| RREF II Kenmore Lessor IV LLC | 30 Hudson Yards | New York | NY | 10002 | | 8/1/2024 | $210,608.41 | Other |
| RREF II Kenmore Lessor IV LLC | 30 Hudson Yards | New York | NY | 10002 | | 9/3/2024 | $210,608.41 | Other |
| RREF II Kenmore Lessor IV LLC | 30 Hudson Yards | New York | NY | 10002 | | 10/8/2024 | $210,608.41 | Other |
| Seqera Labs, S.L. | Carrer Ramon Turro, 142 | Barcelona | | 08005 | Spain | 8/29/2024 | $23,000.00 | Services |
| State of Delaware | 150 Martin Luther King Jr Blvd South | Dover | DE | 19901 | | 9/3/2024 | $40,000.00 | Other |
| Sue Evans | Address on File | | | | | 8/29/2024 | $4,350.00 | Services |
| Sue Evans | Address on File | | | | | 9/12/2024 | $22,050.00 | Services |
| Sue Evans | Address on File | | | | | 10/9/2024 | $12,825.00 | Services |
| Suvoda LLC | 181 Washington Street, Suite 100 | Conshohocken | PA | 19428 | | 8/29/2024 | $10,500.00 | Services |
| Sware Inc. | 214 Arlington Street | Chelsea | MA | 02150 | | 8/29/2024 | $15,000.00 | Supplier or vendors |
| TechData Service Company LLC | 108 Charlestown Hunt Drive | Phoenixville | PA | 19460 | | 7/16/2024 | $45,120.00 | Services |
| TechData Service Company LLC | 108 Charlestown Hunt Drive | Phoenixville | PA | 19460 | | 8/29/2024 | $29,280.00 | Services |
| TechData Service Company LLC | 108 Charlestown Hunt Drive | Phoenixville | PA | 19460 | | 10/9/2024 | $64,620.00 | Services |
| Thermo Electron North America LLC | 1400 Northpoint, Pkwy Suite 10 | West Palm Beach | FL | 33407 | | 7/16/2024 | $19,673.97 | Services |
| Thermo Electron North America LLC | 1400 Northpoint, Pkwy Suite 10 | West Palm Beach | FL | 33407 | | 8/29/2024 | $19,842.02 | Services |
| Triumvirate Environmental, Inc. | DEPT 111047 | Hartford | CT | 06115-0502 | | 7/16/2024 | $16,911.06 | Services |
| Triumvirate Environmental, Inc. | DEPT 111047 | Hartford | CT | 06115-0502 | | 8/29/2024 | $2,238.60 | Services |
| UniFirst Corporation | PO Box 650481 | Dallas | TX | 75265-0481 | | 7/16/2024 | $14,437.36 | Services |
| Uppsala Monitoring Centre | Box 1051 | Uppsala | | | Sweden | 8/29/2024 | $11,544.95 | Services |
| VWR International LLC | P.O. Box 640169 | Pittsburgh | PA | 15264-0169 | | 7/16/2024 | $4,176.16 | Supplier or vendors |
| VWR International LLC | P.O. Box 640169 | Pittsburgh | PA | 15264-0169 | | 8/29/2024 | $292.32 | Supplier or vendors |
| VWR International LLC | P.O. Box 640169 | Pittsburgh | PA | 15264-0169 | | 9/25/2024 | $9,955.22 | Supplier or vendors |
| Western Allied Mechanical Inc. | 33210 Central Ave | Union City | CA | 94587 | | 7/16/2024 | $56,452.50 | Services |
| Western Allied Mechanical Inc. | 33210 Central Ave | Union City | CA | 94587 | | 8/29/2024 | $26,779.00 | Services |
| Woodruff Sawyer & Company | P.O. Box 103627 | Pasadena | CA | 91189-3627 | | 7/16/2024 | $49,094.00 | Services |
| Woodruff Sawyer & Company | P.O. Box 103627 | Pasadena | CA | 91189-3627 | | 8/13/2024 | $1,054.00 | Services |
| Woodruff Sawyer & Company | P.O. Box 103627 | Pasadena | CA | 91189-3627 | | 9/25/2024 | $597,340.72 | Services |
| Woodruff Sawyer & Company | P.O. Box 103627 | Pasadena | CA | 91189-3627 | | 10/9/2024 | $2,138,851.00 | Services |
| World Courier Inc. | P.O. Box 842325 | Boston | MA | 02284-2325 | | 7/16/2024 | $2,268.82 | Services |
| World Courier Inc. | P.O. Box 842325 | Boston | MA | 02284-2325 | | 8/13/2024 | $1,171.97 | Services |
| World Courier Inc. | P.O. Box 842325 | Boston | MA | 02284-2325 | | 8/29/2024 | $6,756.45 | Services |
| Worldwide Clinical Trials Inc | 600 Park Offices Dr., Suite 200 | Durham | NC | 27709 | | 7/16/2024 | $191,189.24 | Services |
| Worldwide Clinical Trials Inc | 600 Park Offices Dr., Suite 200 | Durham | NC | 27709 | | 8/13/2024 | $185,581.30 | Services |
| Worldwide Clinical Trials Inc | 600 Park Offices Dr., Suite 200 | Durham | NC | 27709 | | 10/9/2024 | $918,411.86 | Services |
| Xerox Financial Services | P.O. Box 202882 | Dallas | TX | 75320-2882 | | 7/16/2024 | $6,964.06 | Services |
| Xerox Financial Services | P.O. Box 202882 | Dallas | TX | 75320-2882 | | 7/31/2024 | $1,284.46 | Services |
| Xerox Financial Services | P.O. Box 202882 | Dallas | TX | 75320-2882 | | 8/29/2024 | $7,189.31 | Services |
| Xerox Financial Services | P.O. Box 202882 | Dallas | TX | 75320-2882 | | 9/25/2024 | $6,944.68 | Services |
| Yamartino Associates | 107 Orchard Dr. | Sudbury | MA | 01776 | | 7/31/2024 | $15,000.00 | Services |

**In re: Gritstone bio, Inc.**
**Case No. 24-12305**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Agarwal, Shefali | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 12/19/2023 | $12,500.00 | BOD Payment | Member, Board of Directors |
| Agarwal, Shefali | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 12/31/2023 | $41,805.00 | Stock-based compensation expense (non cash) | Member, Board of Directors |
| Agarwal, Shefali | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 3/21/2024 | $13,000.00 | BOD Payment | Member, Board of Directors |
| Agarwal, Shefali | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 3/31/2024 | $42,831.00 | Stock-based compensation expense (non cash) | Member, Board of Directors |
| Agarwal, Shefali | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/27/2024 | $13,000.00 | BOD Payment | Member, Board of Directors |
| Agarwal, Shefali | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/30/2024 | $34,423.47 | Stock-based compensation expense (non cash) | Member, Board of Directors |
| Agarwal, Shefali | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 9/30/2024 | $6,993.00 | Stock-based compensation expense (non cash) | Member, Board of Directors |
| Agarwal, Shefali | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 9/30/2024 | $13,000.00 | BOD Payment | Member, Board of Directors |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 10/13/2023 | $27,083.34 | Payroll | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 11/1/2023 | $5,694.58 | Expense Reimbursement | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 11/1/2023 | $5,980.84 | Expense Reimbursement | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 11/1/2023 | $13,610.85 | Expense Reimbursement | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 11/15/2023 | $27,083.34 | Payroll | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 11/30/2023 | $27,083.34 | Payroll | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 12/6/2023 | $9,269.67 | Expense Reimbursement | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 12/15/2023 | $27,083.34 | Payroll | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 12/18/2023 | $3,293.96 | Expense Reimbursement | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 12/29/2023 | $27,083.34 | Payroll | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 12/31/2023 | $548,236.00 | Stock-based compensation expense (non cash) | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 1/1/2024 | $576.00 | Expense Reimbursement | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 1/12/2024 | $27,083.34 | Payroll | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 1/31/2024 | $27,083.34 | Payroll | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 2/6/2024 | $447,867.60 | RSU Vesting | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 2/8/2024 | $6,427.75 | Expense Reimbursement | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 2/15/2024 | $27,083.34 | Payroll | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 2/28/2024 | $355,208.41 | Bonus | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 2/29/2024 | $27,083.34 | Payroll | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 3/15/2024 | $28,041.67 | Payroll | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 3/29/2024 | $28,041.67 | Payroll | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 3/31/2024 | $645,857.00 | Stock-based compensation expense (non cash) | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 4/5/2024 | $3,641.31 | Expense Reimbursement | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 4/5/2024 | $17,377.05 | Expense Reimbursement | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 4/15/2024 | $28,041.67 | Payroll | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 4/29/2024 | $6,347.73 | Expense Reimbursement | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 4/30/2024 | $28,041.67 | Payroll | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 5/15/2024 | $28,041.67 | Payroll | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 5/15/2024 | $35,904.75 | PSU | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 5/27/2024 | $6,792.48 | Expense Reimbursement | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 5/31/2024 | $7,306.66 | Expense Reimbursement | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 5/31/2024 | $28,041.67 | Payroll | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/14/2024 | $28,041.67 | Payroll | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/20/2024 | $105,000.00 | Retention bonus | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/28/2024 | $411.55 | Expense Reimbursement | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/28/2024 | $25,652.19 | Expense Reimbursement | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/28/2024 | $28,041.67 | Payroll | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/30/2024 | $737,792.00 | Stock-based compensation expense (non cash) | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 7/15/2024 | $28,041.67 | Payroll | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 7/31/2024 | $28,041.67 | Payroll | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 8/12/2024 | $36,194.90 | RSU Vesting | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 8/15/2024 | $28,041.67 | Payroll | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 8/29/2024 | $2,276.07 | Expense Reimbursement | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 8/30/2024 | $28,041.67 | Payroll | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 9/9/2024 | $5,071.77 | Expense Reimbursement | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 9/13/2024 | $28,041.67 | Payroll | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 9/23/2024 | $5,483.04 | Expense Reimbursement | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 9/30/2024 | $28,041.67 | Payroll | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 9/30/2024 | $774,644.00 | Stock-based compensation expense (non cash) | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 10/3/2024 | $770.61 | Expense Reimbursement | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 10/3/2024 | $6,622.56 | Expense Reimbursement | President, CEO, Board Member |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 10/13/2024 | $27,083.34 | Payroll | President, CEO, Board Member |

**In re: Gritstone bio, Inc.**
**Case No. 24-12305**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Cho, James | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 10/13/2023 | $15,277.79 | Payroll | Senior Vice President, Finance and Chief Accounting Officer |
| Cho, James | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 10/31/2023 | $15,239.59 | Payroll | Senior Vice President, Finance and Chief Accounting Officer |
| Cho, James | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 11/15/2023 | $15,277.79 | Payroll | Senior Vice President, Finance and Chief Accounting Officer |
| Cho, James | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 11/30/2023 | $15,239.59 | Payroll | Senior Vice President, Finance and Chief Accounting Officer |
| Cho, James | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 12/14/2023 | $64.60 | Expense Reimbursement | Senior Vice President, Finance and Chief Accounting Officer |
| Cho, James | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 12/15/2023 | $15,277.79 | Payroll | Senior Vice President, Finance and Chief Accounting Officer |
| Cho, James | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 12/29/2023 | $15,239.59 | Payroll | Senior Vice President, Finance and Chief Accounting Officer |
| Cho, James | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 12/31/2023 | $42,137.00 | Stock-based compensation expense (non cash) | Senior Vice President, Finance and Chief Accounting Officer |
| Cho, James | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 1/12/2024 | $15,281.95 | Payroll | Senior Vice President, Finance and Chief Accounting Officer |
| Cho, James | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 1/31/2024 | $15,239.59 | Payroll | Senior Vice President, Finance and Chief Accounting Officer |
| Cho, James | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 2/6/2024 | $37,443.66 | RSU Vesting | Senior Vice President, Finance and Chief Accounting Officer |
| Cho, James | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 2/15/2024 | $15,281.95 | Payroll | Senior Vice President, Finance and Chief Accounting Officer |
| Cho, James | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 2/28/2024 | $127,093.81 | Bonus | Senior Vice President, Finance and Chief Accounting Officer |
| Cho, James | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 2/29/2024 | $15,239.59 | Payroll | Senior Vice President, Finance and Chief Accounting Officer |
| Cho, James | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 3/15/2024 | $15,735.65 | Payroll | Senior Vice President, Finance and Chief Accounting Officer |
| Cho, James | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 3/29/2024 | $15,696.78 | Payroll | Senior Vice President, Finance and Chief Accounting Officer |
| Cho, James | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 3/31/2024 | $56,816.00 | Stock-based compensation expense (non cash) | Senior Vice President, Finance and Chief Accounting Officer |
| Cho, James | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 4/15/2024 | $15,735.65 | Payroll | Senior Vice President, Finance and Chief Accounting Officer |
| Cho, James | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 4/30/2024 | $15,696.78 | Payroll | Senior Vice President, Finance and Chief Accounting Officer |
| Cho, James | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 5/7/2024 | $108.23 | Expense Reimbursement | Senior Vice President, Finance and Chief Accounting Officer |
| Cho, James | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 5/15/2024 | $15,735.65 | Payroll | Senior Vice President, Finance and Chief Accounting Officer |
| Cho, James | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 5/31/2024 | $15,696.78 | Payroll | Senior Vice President, Finance and Chief Accounting Officer |
| Cho, James | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/14/2024 | $445.54 | Expense Reimbursement | Senior Vice President, Finance and Chief Accounting Officer |
| Cho, James | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/14/2024 | $15,735.65 | Payroll | Senior Vice President, Finance and Chief Accounting Officer |
| Cho, James | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/20/2024 | $20,000.00 | Retention bonus | Senior Vice President, Finance and Chief Accounting Officer |
| Cho, James | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/28/2024 | $15,696.78 | Payroll | Senior Vice President, Finance and Chief Accounting Officer |
| Cho, James | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/30/2024 | $80,458.00 | Stock-based compensation expense (non cash) | Senior Vice President, Finance and Chief Accounting Officer |
| Cho, James | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 7/15/2024 | $15,735.70 | Payroll | Senior Vice President, Finance and Chief Accounting Officer |
| Cho, James | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 7/29/2024 | $392.31 | Expense Reimbursement | Senior Vice President, Finance and Chief Accounting Officer |
| Cho, James | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 7/31/2024 | $15,696.78 | Payroll | Senior Vice President, Finance and Chief Accounting Officer |
| Cho, James | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 8/12/2024 | $3,293.82 | RSU Vesting | Senior Vice President, Finance and Chief Accounting Officer |
| Cho, James | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 8/15/2024 | $15,735.65 | Payroll | Senior Vice President, Finance and Chief Accounting Officer |
| Cho, James | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 8/30/2024 | $15,696.78 | Payroll | Senior Vice President, Finance and Chief Accounting Officer |
| Cho, James | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 9/13/2024 | $15,735.65 | Payroll | Senior Vice President, Finance and Chief Accounting Officer |
| Cho, James | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 9/30/2024 | $15,696.78 | Payroll | Senior Vice President, Finance and Chief Accounting Officer |
| Cho, James | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 9/30/2024 | $89,367.00 | Stock-based compensation expense (non cash) | Senior Vice President, Finance and Chief Accounting Officer |
| Cho, James | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 10/3/2024 | $3,131.46 | RSU Vesting | Senior Vice President, Finance and Chief Accounting Officer |
| Corey, Lawrence | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 11/14/2023 | $1,569.60 | Expense Reimbursement | Member, Board of Directors |
| Corey, Lawrence | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 12/19/2023 | $11,000.00 | BOD Payment | Member, Board of Directors |
| Corey, Lawrence | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 12/31/2023 | $30,880.00 | Stock-based compensation expense (non cash) | Member, Board of Directors |
| Corey, Lawrence | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 3/21/2024 | $11,250.00 | BOD Payment | Member, Board of Directors |
| Corey, Lawrence | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 3/31/2024 | $31,866.00 | Stock-based compensation expense (non cash) | Member, Board of Directors |
| Corey, Lawrence | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/27/2024 | $11,250.00 | BOD Payment | Member, Board of Directors |
| Corey, Lawrence | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/30/2024 | $30,093.99 | Stock-based compensation expense (non cash) | Member, Board of Directors |
| Corey, Lawrence | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 9/30/2024 | $11,250.00 | BOD Payment | Member, Board of Directors |
| Corey, Lawrence | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 9/30/2024 | $16,036.00 | Stock-based compensation expense (non cash) | Member, Board of Directors |
| Economides, Celia | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 10/13/2023 | $18,333.34 | Payroll | Executive Vice President and Chief Financial Officer |
| Economides, Celia | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 10/31/2023 | $18,333.34 | Payroll | Executive Vice President and Chief Financial Officer |
| Economides, Celia | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 11/15/2023 | $18,333.34 | Payroll | Executive Vice President and Chief Financial Officer |
| Economides, Celia | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 11/30/2023 | $18,333.34 | Payroll | Executive Vice President and Chief Financial Officer |
| Economides, Celia | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 12/1/2023 | $9,285.64 | Expense Reimbursement | Executive Vice President and Chief Financial Officer |
| Economides, Celia | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 12/11/2023 | $4,215.41 | Expense Reimbursement | Executive Vice President and Chief Financial Officer |
| Economides, Celia | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 12/15/2023 | $18,333.34 | Payroll | Executive Vice President and Chief Financial Officer |
| Economides, Celia | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 12/21/2023 | $4,009.75 | Expense Reimbursement | Executive Vice President and Chief Financial Officer |
| Economides, Celia | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 12/29/2023 | $18,333.34 | Payroll | Executive Vice President and Chief Financial Officer |
| Economides, Celia | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 12/31/2023 | $163,483.00 | Stock-based compensation expense (non cash) | Executive Vice President and Chief Financial Officer |
| Economides, Celia | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 1/12/2024 | $18,333.34 | Payroll | Executive Vice President and Chief Financial Officer |
| Economides, Celia | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 1/31/2024 | $18,333.34 | Payroll | Executive Vice President and Chief Financial Officer |
| Economides, Celia | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 2/6/2024 | $63,079.32 | RSU Vesting | Executive Vice President and Chief Financial Officer |
| Economides, Celia | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 2/15/2024 | $18,333.34 | Payroll | Executive Vice President and Chief Financial Officer |

In re: Gritstone bio, Inc.
Case No. 24-12305
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Economides, Celia | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 2/28/2024 | $174,666.72 | Bonus | Executive Vice President and Chief Financial Officer |
| Economides, Celia | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 2/29/2024 | $18,333.34 | Payroll | Executive Vice President and Chief Financial Officer |
| Economides, Celia | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 3/15/2024 | $19,250.01 | Payroll | Executive Vice President and Chief Financial Officer |
| Economides, Celia | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 3/29/2024 | $19,250.01 | Payroll | Executive Vice President and Chief Financial Officer |
| Economides, Celia | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 3/31/2024 | $177,540.00 | Stock-based compensation expense (non cash) | Executive Vice President and Chief Financial Officer |
| Economides, Celia | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 4/15/2024 | $19,250.01 | Payroll | Executive Vice President and Chief Financial Officer |
| Economides, Celia | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 4/30/2024 | $19,250.01 | Payroll | Executive Vice President and Chief Financial Officer |
| Economides, Celia | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 5/7/2024 | $4,918.75 | Expense Reimbursement | Executive Vice President and Chief Financial Officer |
| Economides, Celia | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 5/15/2024 | $19,250.01 | Payroll | Executive Vice President and Chief Financial Officer |
| Economides, Celia | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 5/15/2024 | $20,346.00 | PSU | Executive Vice President and Chief Financial Officer |
| Economides, Celia | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 5/31/2024 | $19,250.01 | Payroll | Executive Vice President and Chief Financial Officer |
| Economides, Celia | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/14/2024 | $7,578.68 | Expense Reimbursement | Executive Vice President and Chief Financial Officer |
| Economides, Celia | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/14/2024 | $19,250.01 | Payroll | Executive Vice President and Chief Financial Officer |
| Economides, Celia | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/20/2024 | $30,000.00 | Retention bonus | Executive Vice President and Chief Financial Officer |
| Economides, Celia | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/28/2024 | $19,250.01 | Payroll | Executive Vice President and Chief Financial Officer |
| Economides, Celia | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/30/2024 | $268,782.00 | Stock-based compensation expense (non cash) | Executive Vice President and Chief Financial Officer |
| Economides, Celia | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 7/15/2024 | $19,250.01 | Payroll | Executive Vice President and Chief Financial Officer |
| Economides, Celia | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 7/31/2024 | $19,250.01 | Payroll | Executive Vice President and Chief Financial Officer |
| Economides, Celia | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 8/12/2024 | $12,351.10 | RSU Vesting | Executive Vice President and Chief Financial Officer |
| Economides, Celia | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 8/15/2024 | $19,250.01 | Payroll | Executive Vice President and Chief Financial Officer |
| Economides, Celia | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 8/30/2024 | $19,250.01 | Payroll | Executive Vice President and Chief Financial Officer |
| Economides, Celia | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 9/13/2024 | $19,250.01 | Payroll | Executive Vice President and Chief Financial Officer |
| Economides, Celia | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 9/23/2024 | $3,314.10 | Expense Reimbursement | Executive Vice President and Chief Financial Officer |
| Economides, Celia | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 9/30/2024 | $997.87 | Expense Reimbursement | Executive Vice President and Chief Financial Officer |
| Economides, Celia | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 9/30/2024 | $19,250.01 | Payroll | Executive Vice President and Chief Financial Officer |
| Economides, Celia | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 9/30/2024 | $273,655.00 | Stock-based compensation expense (non cash) | Executive Vice President and Chief Financial Officer |
| Economides, Celia | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 10/3/2024 | $792.00 | Expense Reimbursement | Executive Vice President and Chief Financial Officer |
| Fisher, Clare-Marie | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 11/27/2023 | $2,770.95 | Expense Reimbursement | Member, Board of Directors |
| Fisher, Clare-Marie | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 12/19/2023 | $12,000.00 | BOD Payment | Member, Board of Directors |
| Fisher, Clare-Marie | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 12/31/2023 | $48,571.00 | Stock-based compensation expense (non cash) | Member, Board of Directors |
| Fisher, Clare-Marie | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 3/21/2024 | $12,500.00 | BOD Payment | Member, Board of Directors |
| Fisher, Clare-Marie | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 3/31/2024 | $49,599.00 | Stock-based compensation expense (non cash) | Member, Board of Directors |
| Fisher, Clare-Marie | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 5/14/2024 | $67.03 | Expense Reimbursement | Member, Board of Directors |
| Fisher, Clare-Marie | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/27/2024 | $12,500.00 | BOD Payment | Member, Board of Directors |
| Fisher, Clare-Marie | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/30/2024 | $47,864.29 | Stock-based compensation expense (non cash) | Member, Board of Directors |
| Fisher, Clare-Marie | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 9/30/2024 | $12,500.00 | BOD Payment | Member, Board of Directors |
| Fisher, Clare-Marie | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 9/30/2024 | $33,763.00 | Stock-based compensation expense (non cash) | Member, Board of Directors |
| Hawryluk, Matthew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 10/13/2023 | $17,991.67 | Payroll | Executive Vice President and Chief Business Officer |
| Hawryluk, Matthew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 10/31/2023 | $17,916.67 | Payroll | Executive Vice President and Chief Business Officer |
| Hawryluk, Matthew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 11/15/2023 | $17,991.67 | Payroll | Executive Vice President and Chief Business Officer |
| Hawryluk, Matthew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 11/30/2023 | $17,916.67 | Payroll | Executive Vice President and Chief Business Officer |
| Hawryluk, Matthew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 12/15/2023 | $17,991.67 | Payroll | Executive Vice President and Chief Business Officer |
| Hawryluk, Matthew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 12/27/2023 | $18,089.66 | Expense Reimbursement | Executive Vice President and Chief Business Officer |
| Hawryluk, Matthew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 12/29/2023 | $17,991.67 | Payroll | Executive Vice President and Chief Business Officer |
| Hawryluk, Matthew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 12/31/2023 | $127,163.00 | Stock-based compensation expense (non cash) | Executive Vice President and Chief Business Officer |
| Hawryluk, Matthew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 1/12/2024 | $17,991.67 | Payroll | Executive Vice President and Chief Business Officer |
| Hawryluk, Matthew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 1/31/2024 | $17,916.67 | Payroll | Executive Vice President and Chief Business Officer |
| Hawryluk, Matthew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 2/6/2024 | $109,228.92 | RSU-vesting | Executive Vice President and Chief Business Officer |
| Hawryluk, Matthew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 2/15/2024 | $17,991.67 | Payroll | Executive Vice President and Chief Business Officer |
| Hawryluk, Matthew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 2/28/2024 | $170,666.69 | Bonus | Executive Vice President and Chief Business Officer |
| Hawryluk, Matthew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 2/29/2024 | $17,916.67 | Payroll | Executive Vice President and Chief Business Officer |
| Hawryluk, Matthew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 3/7/2024 | $11,636.15 | Expense Reimbursement | Executive Vice President and Chief Business Officer |
| Hawryluk, Matthew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 3/15/2024 | $18,618.75 | Payroll | Executive Vice President and Chief Business Officer |
| Hawryluk, Matthew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 3/29/2024 | $18,543.75 | Payroll | Executive Vice President and Chief Business Officer |
| Hawryluk, Matthew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 3/31/2024 | $165,993.00 | Stock-based compensation expense (non cash) | Executive Vice President and Chief Business Officer |
| Hawryluk, Matthew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 4/5/2024 | $4,881.81 | Expense Reimbursement | Executive Vice President and Chief Business Officer |
| Hawryluk, Matthew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 4/15/2024 | $18,618.75 | Payroll | Executive Vice President and Chief Business Officer |
| Hawryluk, Matthew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 4/30/2024 | $18,543.75 | Payroll | Executive Vice President and Chief Business Officer |
| Hawryluk, Matthew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 5/7/2024 | $157.74 | Expense Reimbursement | Executive Vice President and Chief Business Officer |
| Hawryluk, Matthew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 5/15/2024 | $14,361.75 | PSU | Executive Vice President and Chief Business Officer |

In re: Gritstone bio, Inc.
**Case No. 24-12305**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Hawryluk, Matthew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 5/15/2024 | $18,618.75 | Payroll | Executive Vice President and Chief Business Officer |
| Hawryluk, Matthew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 5/27/2024 | $12,130.00 | Expense Reimbursement | Executive Vice President and Chief Business Officer |
| Hawryluk, Matthew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 5/31/2024 | $18,543.75 | Payroll | Executive Vice President and Chief Business Officer |
| Hawryluk, Matthew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/14/2024 | $18,618.75 | Payroll | Executive Vice President and Chief Business Officer |
| Hawryluk, Matthew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/20/2024 | $35,000.00 | Retention bonus | Executive Vice President and Chief Business Officer |
| Hawryluk, Matthew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/28/2024 | $8,510.64 | Expense Reimbursement | Executive Vice President and Chief Business Officer |
| Hawryluk, Matthew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/28/2024 | $18,543.75 | Payroll | Executive Vice President and Chief Business Officer |
| Hawryluk, Matthew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/30/2024 | $194,591.00 | Stock-based compensation expense (non cash) | Executive Vice President and Chief Business Officer |
| Hawryluk, Matthew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 7/15/2024 | $18,618.75 | Payroll | Executive Vice President and Chief Business Officer |
| Hawryluk, Matthew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 7/31/2024 | $18,543.75 | Payroll | Executive Vice President and Chief Business Officer |
| Hawryluk, Matthew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 8/12/2024 | $9,953.38 | RSU Vesting | Executive Vice President and Chief Business Officer |
| Hawryluk, Matthew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 8/15/2024 | $18,618.75 | Payroll | Executive Vice President and Chief Business Officer |
| Hawryluk, Matthew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 8/30/2024 | $18,543.75 | Payroll | Executive Vice President and Chief Business Officer |
| Hawryluk, Matthew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 9/2/2024 | $6,805.43 | Expense Reimbursement | Executive Vice President and Chief Business Officer |
| Hawryluk, Matthew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 9/13/2024 | $18,618.75 | Payroll | Executive Vice President and Chief Business Officer |
| Hawryluk, Matthew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 9/30/2024 | $18,543.75 | Payroll | Executive Vice President and Chief Business Officer |
| Hawryluk, Matthew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 9/30/2024 | $210,636.00 | Stock-based compensation expense (non cash) | Executive Vice President and Chief Business Officer |
| Hawryluk, Matthew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 10/3/2024 | $23,259.25 | Expense Reimbursement | Executive Vice President and Chief Business Officer |
| Jones, Elaine | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 11/20/2023 | $1,711.61 | Expense Reimbursement | Member, Board of Directors |
| Jones, Elaine | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 12/19/2023 | $21,875.00 | BOD Payment | Member, Board of Directors |
| Jones, Elaine | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 12/31/2023 | $21,801.00 | Stock-based compensation expense (non cash) | Member, Board of Directors |
| Jones, Elaine | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 2/20/2024 | $2,661.68 | Expense Reimbursement | Member, Board of Directors |
| Jones, Elaine | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 3/21/2024 | $22,313.00 | BOD Payment | Member, Board of Directors |
| Jones, Elaine | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 3/31/2024 | $22,821.00 | Stock-based compensation expense (non cash) | Member, Board of Directors |
| Jones, Elaine | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 5/16/2024 | $815.00 | Expense Reimbursement | Member, Board of Directors |
| Jones, Elaine | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/27/2024 | $22,313.00 | BOD Payment | Member, Board of Directors |
| Jones, Elaine | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/30/2024 | $21,085.61 | Stock-based compensation expense (non cash) | Member, Board of Directors |
| Jones, Elaine | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 8/23/2024 | $254.00 | Expense Reimbursement | Member, Board of Directors |
| Jones, Elaine | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 9/30/2024 | $6,993.00 | Stock-based compensation expense (non cash) | Member, Board of Directors |
| Jones, Elaine | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 9/30/2024 | $22,313.00 | BOD Payment | Member, Board of Directors |
| Jones, Erin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 10/13/2023 | $20,416.67 | Payroll | Executive Vice President and Chief Operating Officer |
| Jones, Erin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 10/31/2023 | $20,416.67 | Payroll | Executive Vice President and Chief Operating Officer |
| Jones, Erin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 11/15/2023 | $20,416.67 | Payroll | Executive Vice President and Chief Operating Officer |
| Jones, Erin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 11/30/2023 | $20,416.67 | Payroll | Executive Vice President and Chief Operating Officer |
| Jones, Erin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 12/1/2023 | $2,147.39 | Expense Reimbursement | Executive Vice President and Chief Operating Officer |
| Jones, Erin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 12/15/2023 | $20,416.67 | Payroll | Executive Vice President and Chief Operating Officer |
| Jones, Erin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 12/29/2023 | $20,416.67 | Payroll | Executive Vice President and Chief Operating Officer |
| Jones, Erin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 12/31/2023 | $196,625.00 | Stock-based compensation expense (non cash) | Executive Vice President and Chief Operating Officer |
| Jones, Erin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 1/12/2024 | $20,416.67 | Payroll | Executive Vice President and Chief Operating Officer |
| Jones, Erin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 1/31/2024 | $20,416.67 | Payroll | Executive Vice President and Chief Operating Officer |
| Jones, Erin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 2/6/2024 | $153,838.56 | RSU Vesting | Executive Vice President and Chief Operating Officer |
| Jones, Erin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 2/15/2024 | $20,416.67 | Payroll | Executive Vice President and Chief Operating Officer |
| Jones, Erin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 2/28/2024 | $193,333.36 | Bonus | Executive Vice President and Chief Operating Officer |
| Jones, Erin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 2/29/2024 | $20,416.67 | Payroll | Executive Vice President and Chief Operating Officer |
| Jones, Erin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 3/14/2024 | $1,274.48 | Expense Reimbursement | Executive Vice President and Chief Operating Officer |
| Jones, Erin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 3/15/2024 | $21,131.25 | Payroll | Executive Vice President and Chief Operating Officer |
| Jones, Erin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 3/29/2024 | $21,131.25 | Payroll | Executive Vice President and Chief Operating Officer |
| Jones, Erin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 3/31/2024 | $244,723.00 | Stock-based compensation expense (non cash) | Executive Vice President and Chief Operating Officer |
| Jones, Erin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 4/15/2024 | $21,131.25 | Payroll | Executive Vice President and Chief Operating Officer |
| Jones, Erin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 4/30/2024 | $21,131.25 | Payroll | Executive Vice President and Chief Operating Officer |
| Jones, Erin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 5/15/2024 | $20,346.00 | PSU | Executive Vice President and Chief Operating Officer |
| Jones, Erin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 5/15/2024 | $21,131.25 | Payroll | Executive Vice President and Chief Operating Officer |
| Jones, Erin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 5/31/2024 | $21,131.25 | Payroll | Executive Vice President and Chief Operating Officer |
| Jones, Erin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/10/2024 | $2,724.46 | Expense Reimbursement | Executive Vice President and Chief Operating Officer |
| Jones, Erin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/14/2024 | $21,131.25 | Payroll | Executive Vice President and Chief Operating Officer |
| Jones, Erin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/20/2024 | $45,000.00 | Retention bonus | Executive Vice President and Chief Operating Officer |
| Jones, Erin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/28/2024 | $21,131.25 | Payroll | Executive Vice President and Chief Operating Officer |
| Jones, Erin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/30/2024 | $281,984.70 | Stock-based compensation expense (non cash) | Executive Vice President and Chief Operating Officer |
| Jones, Erin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 7/15/2024 | $2,918.18 | Expense Reimbursement | Executive Vice President and Chief Operating Officer |
| Jones, Erin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 7/15/2024 | $21,131.25 | Payroll | Executive Vice President and Chief Operating Officer |

**In re: Gritstone bio, Inc.**
**Case No. 24-12305**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Erin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 7/31/2024 | $21,131.25 | Payroll | Executive Vice President and Chief Operating Officer |
| Jones, Erin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 8/12/2024 | $12,351.10 | RSU Vesting | Executive Vice President and Chief Operating Officer |
| Jones, Erin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 8/15/2024 | $21,131.25 | Payroll | Executive Vice President and Chief Operating Officer |
| Jones, Erin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 8/30/2024 | $21,131.25 | Payroll | Executive Vice President and Chief Operating Officer |
| Jones, Erin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 9/13/2024 | $21,131.25 | Payroll | Executive Vice President and Chief Operating Officer |
| Jones, Erin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 9/16/2024 | $257.23 | Expense Reimbursement | Executive Vice President and Chief Operating Officer |
| Jones, Erin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 9/30/2024 | $21,131.25 | Payroll | Executive Vice President and Chief Operating Officer |
| Jones, Erin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 9/30/2024 | $290,439.00 | Stock-based compensation expense (non cash) | Executive Vice President and Chief Operating Officer |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 10/13/2023 | $22,121.54 | Payroll | Executive Vice President and Head of Research & Development |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 10/31/2023 | $22,083.34 | Payroll | Executive Vice President and Head of Research & Development |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 11/15/2023 | $22,121.54 | Payroll | Executive Vice President and Head of Research & Development |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 11/30/2023 | $22,083.34 | Payroll | Executive Vice President and Head of Research & Development |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 12/1/2023 | $15,094.08 | Expense Reimbursement | Executive Vice President and Head of Research & Development |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 12/7/2023 | $7,990.94 | Expense Reimbursement | Executive Vice President and Head of Research & Development |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 12/15/2023 | $22,121.54 | Payroll | Executive Vice President and Head of Research & Development |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 12/20/2023 | $1,442.02 | Expense Reimbursement | Executive Vice President and Head of Research & Development |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 12/29/2023 | $22,183.34 | Payroll | Executive Vice President and Head of Research & Development |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 12/31/2023 | $191,975.00 | Stock-based compensation expense (non cash) | Executive Vice President and Head of Research & Development |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 1/12/2024 | $22,125.70 | Payroll | Executive Vice President and Head of Research & Development |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 1/31/2024 | $22,083.34 | Payroll | Executive Vice President and Head of Research & Development |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 2/6/2024 | $153,737.70 | RSU Vesting | Executive Vice President and Head of Research & Development |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 2/15/2024 | $3,621.81 | Expense Reimbursement | Executive Vice President and Head of Research & Development |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 2/15/2024 | $22,122.21 | Payroll | Executive Vice President and Head of Research & Development |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 2/28/2024 | $210,000.05 | Bonus | Executive Vice President and Head of Research & Development |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 2/29/2024 | $22,083.34 | Payroll | Executive Vice President and Head of Research & Development |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 3/14/2024 | $9,675.03 | Expense Reimbursement | Executive Vice President and Head of Research & Development |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 3/15/2024 | $22,895.13 | Payroll | Executive Vice President and Head of Research & Development |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 3/29/2024 | $22,856.26 | Payroll | Executive Vice President and Head of Research & Development |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 3/31/2024 | $229,686.00 | Stock-based compensation expense (non cash) | Executive Vice President and Head of Research & Development |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 4/10/2024 | $16,557.96 | Expense Reimbursement | Executive Vice President and Head of Research & Development |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 4/15/2024 | $22,895.05 | Payroll | Executive Vice President and Head of Research & Development |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 4/30/2024 | $22,856.26 | Payroll | Executive Vice President and Head of Research & Development |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 5/7/2024 | $10,205.32 | Expense Reimbursement | Executive Vice President and Head of Research & Development |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 5/15/2024 | $20,384.87 | PSU | Executive Vice President and Head of Research & Development |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 5/15/2024 | $22,856.26 | Payroll | Executive Vice President and Head of Research & Development |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 5/31/2024 | $22,856.26 | Payroll | Executive Vice President and Head of Research & Development |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/11/2024 | $9,605.76 | Expense Reimbursement | Executive Vice President and Head of Research & Development |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/14/2024 | $22,895.13 | Payroll | Executive Vice President and Head of Research & Development |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/20/2024 | $45,000.00 | Retention bonus | Executive Vice President and Head of Research & Development |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/28/2024 | $22,856.26 | Payroll | Executive Vice President and Head of Research & Development |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/30/2024 | $281,669.39 | Stock-based compensation expense (non cash) | Executive Vice President and Head of Research & Development |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 7/15/2024 | $22,895.13 | Payroll | Executive Vice President and Head of Research & Development |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 7/31/2024 | $22,856.26 | Payroll | Executive Vice President and Head of Research & Development |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 8/12/2024 | $12,351.10 | RSU Vesting | Executive Vice President and Head of Research & Development |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 8/15/2024 | $22,895.13 | Payroll | Executive Vice President and Head of Research & Development |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 8/30/2024 | $22,856.26 | Payroll | Executive Vice President and Head of Research & Development |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 9/2/2024 | $6,216.00 | Expense Reimbursement | Executive Vice President and Head of Research & Development |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 9/13/2024 | $22,895.13 | Payroll | Executive Vice President and Head of Research & Development |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 9/16/2024 | $2,605.01 | Expense Reimbursement | Executive Vice President and Head of Research & Development |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 9/30/2024 | $695.00 | Expense Reimbursement | Executive Vice President and Head of Research & Development |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 9/30/2024 | $22,856.26 | Payroll | Executive Vice President and Head of Research & Development |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 9/30/2024 | $290,063.00 | Stock-based compensation expense (non cash) | Executive Vice President and Head of Research & Development |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 10/3/2024 | $790.97 | Expense Reimbursement | Executive Vice President and Head of Research & Development |
| Krognes, Steve | Address on File | | | | | 12/19/2023 | $15,000.00 | BOD Payment | Former Member, Board of Directors |
| Krognes, Steve | Address on File | | | | | 12/31/2023 | $21,801.00 | Stock-based compensation expense (non cash) | Former Member, Board of Directors |
| Krognes, Steve | Address on File | | | | | 3/1/2024 | $151.68 | Expense Reimbursement | Former Member, Board of Directors |
| Krognes, Steve | Address on File | | | | | 3/21/2024 | $15,625.00 | BOD Payment | Former Member, Board of Directors |
| Krognes, Steve | Address on File | | | | | 3/31/2024 | $22,821.00 | Stock-based compensation expense (non cash) | Former Member, Board of Directors |
| Krognes, Steve | Address on File | | | | | 5/15/2024 | $1,220.31 | Expense Reimbursement | Former Member, Board of Directors |
| Krognes, Steve | Address on File | | | | | 6/1/2024 | $13,393.00 | BOD Payment | Former Member, Board of Directors |

In re: Gritstone bio, Inc.
Case No. 24-12305
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Krognes, Steve | Address on File | | | | | 6/30/2024 | $20,056.77 | Stock-based compensation expense (non cash) | Former Member, Board of Directors |
| Proctor, Stacy | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 10/13/2023 | $15,833.34 | Payroll | Executive Vice President and Chief People Officer |
| Proctor, Stacy | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 10/31/2023 | $15,833.34 | Payroll | Executive Vice President and Chief People Officer |
| Proctor, Stacy | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 11/1/2023 | $2,570.80 | Expense Reimbursement | Executive Vice President and Chief People Officer |
| Proctor, Stacy | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 11/15/2023 | $15,833.34 | Payroll | Executive Vice President and Chief People Officer |
| Proctor, Stacy | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 11/30/2023 | $15,833.34 | Payroll | Executive Vice President and Chief People Officer |
| Proctor, Stacy | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 12/15/2023 | $15,833.34 | Payroll | Executive Vice President and Chief People Officer |
| Proctor, Stacy | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 12/21/2023 | $8,208.33 | Expense Reimbursement | Executive Vice President and Chief People Officer |
| Proctor, Stacy | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 12/27/2023 | $334.14 | Expense Reimbursement | Executive Vice President and Chief People Officer |
| Proctor, Stacy | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 12/29/2023 | $15,833.34 | Payroll | Executive Vice President and Chief People Officer |
| Proctor, Stacy | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 12/31/2023 | $94,510.00 | Stock-based compensation expense (non cash) | Executive Vice President and Chief People Officer |
| Proctor, Stacy | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 1/12/2024 | $15,833.34 | Payroll | Executive Vice President and Chief People Officer |
| Proctor, Stacy | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 1/31/2024 | $15,833.34 | Payroll | Executive Vice President and Chief People Officer |
| Proctor, Stacy | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 2/6/2024 | $39,952.86 | RSU Vesting | Executive Vice President and Chief People Officer |
| Proctor, Stacy | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 2/15/2024 | $15,833.34 | Payroll | Executive Vice President and Chief People Officer |
| Proctor, Stacy | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 2/28/2024 | $149,766.72 | Bonus | Executive Vice President and Chief People Officer |
| Proctor, Stacy | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 2/29/2024 | $15,833.34 | Payroll | Executive Vice President and Chief People Officer |
| Proctor, Stacy | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 3/15/2024 | $16,466.67 | Payroll | Executive Vice President and Chief People Officer |
| Proctor, Stacy | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 3/29/2024 | $16,466.67 | Payroll | Executive Vice President and Chief People Officer |
| Proctor, Stacy | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 3/31/2024 | $115,878.00 | Stock-based compensation expense (non cash) | Executive Vice President and Chief People Officer |
| Proctor, Stacy | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 4/5/2024 | $2,797.47 | Expense Reimbursement | Executive Vice President and Chief People Officer |
| Proctor, Stacy | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 4/15/2024 | $16,466.67 | Payroll | Executive Vice President and Chief People Officer |
| Proctor, Stacy | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 4/30/2024 | $16,466.67 | Payroll | Executive Vice President and Chief People Officer |
| Proctor, Stacy | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 5/15/2024 | $14,361.75 | PSU | Executive Vice President and Chief People Officer |
| Proctor, Stacy | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 5/15/2024 | $16,466.67 | Payroll | Executive Vice President and Chief People Officer |
| Proctor, Stacy | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 5/31/2024 | $248.16 | Expense Reimbursement | Executive Vice President and Chief People Officer |
| Proctor, Stacy | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 5/31/2024 | $16,466.67 | Payroll | Executive Vice President and Chief People Officer |
| Proctor, Stacy | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/14/2024 | $3,063.29 | Expense Reimbursement | Executive Vice President and Chief People Officer |
| Proctor, Stacy | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/14/2024 | $16,466.67 | Payroll | Executive Vice President and Chief People Officer |
| Proctor, Stacy | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/20/2024 | $30,000.00 | Retention bonus | Executive Vice President and Chief People Officer |
| Proctor, Stacy | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/28/2024 | $16,466.67 | Payroll | Executive Vice President and Chief People Officer |
| Proctor, Stacy | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/30/2024 | $171,338.27 | Stock-based compensation expense (non cash) | Executive Vice President and Chief People Officer |
| Proctor, Stacy | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 7/15/2024 | $16,466.67 | Payroll | Executive Vice President and Chief People Officer |
| Proctor, Stacy | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 7/31/2024 | $16,466.67 | Payroll | Executive Vice President and Chief People Officer |
| Proctor, Stacy | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 8/12/2024 | $8,143.78 | RSU Vesting | Executive Vice President and Chief People Officer |
| Proctor, Stacy | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 8/15/2024 | $16,466.67 | Payroll | Executive Vice President and Chief People Officer |
| Proctor, Stacy | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 8/30/2024 | $16,466.67 | Payroll | Executive Vice President and Chief People Officer |
| Proctor, Stacy | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 9/13/2024 | $16,466.67 | Payroll | Executive Vice President and Chief People Officer |
| Proctor, Stacy | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 9/30/2024 | $16,466.67 | Payroll | Executive Vice President and Chief People Officer |
| Proctor, Stacy | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 9/30/2024 | $173,655.00 | Stock-based compensation expense (non cash) | Executive Vice President and Chief People Officer |
| Proctor, Stacy | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 10/2/2024 | $749.88 | Expense Reimbursement | Executive Vice President and Chief People Officer |
| Rizvi, Naiyer | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 12/19/2023 | $12,875.00 | BOD Payment | Member, Board of Directors |
| Rizvi, Naiyer | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 12/31/2023 | $41,805.00 | Stock-based compensation expense (non cash) | Member, Board of Directors |
| Rizvi, Naiyer | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 2/21/2024 | $2,552.36 | Expense Reimbursement | Member, Board of Directors |
| Rizvi, Naiyer | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 3/21/2024 | $13,313.00 | BOD Payment | Member, Board of Directors |
| Rizvi, Naiyer | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 3/31/2024 | $42,831.00 | Stock-based compensation expense (non cash) | Member, Board of Directors |
| Rizvi, Naiyer | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/27/2024 | $13,313.00 | BOD Payment | Member, Board of Directors |
| Rizvi, Naiyer | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/30/2024 | $34,423.47 | Stock-based compensation expense (non cash) | Member, Board of Directors |
| Rizvi, Naiyer | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 9/30/2024 | $6,993.00 | Stock-based compensation expense (non cash) | Member, Board of Directors |
| Rizvi, Naiyer | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 9/30/2024 | $13,313.00 | BOD Payment | Member, Board of Directors |
| Webster, Stephen | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 5/15/2024 | $825.96 | Expense Reimbursement | Member, Board of Directors |
| Webster, Stephen | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/27/2024 | $2,404.00 | Expense Reimbursement | Member, Board of Directors |
| Webster, Stephen | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 6/30/2024 | $4,050.90 | Stock-based compensation expense (non cash) | Member, Board of Directors |
| Webster, Stephen | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 7/8/2024 | $7,750.00 | Expense Reimbursement | Member, Board of Directors |
| Webster, Stephen | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 8/22/2024 | $301.90 | Expense Reimbursement | Member, Board of Directors |
| Webster, Stephen | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 9/30/2024 | $6,405.00 | Stock-based compensation expense (non cash) | Member, Board of Directors |
| Webster, Stephen | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | 9/30/2024 | $15,625.00 | BOD Payment | Member, Board of Directors |

**In re: Gritstone bio, Inc.**
**Case No. 24-12305**
Attachment 11
Payments related to bankruptcy

| Who was paid or who received the transfer? | Address | City | State | Zip | Email or website address | Who made the payment, if not debtor | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|---|---|---|---|---|
| Back Bay Management Corp | 2 Park Plaza, Suite 500 | Boston | MA | 02116 | backbaygroup.com | | | 10/3/2024 | $207,861.84 |
| Back Bay Management Corp | 2 Park Plaza, Suite 500 | Boston | MA | 02116 | backbaygroup.com | | | 10/9/2024 | $142,138.16 |
| C Street Advisory Group, LLC | 880 Third Ave, Floor 11 | New York | NY | 10022 | www.thecstreet.com | | | 10/1/2024 | $110,000.00 |
| C Street Advisory Group, LLC | 880 Third Ave, Floor 11 | New York | NY | 10022 | www.thecstreet.com | | | 10/3/2024 | $110,000.00 |
| Fenwick & West LLP | P.O. Box 742814 | Los Angeles | CA | 90074-2814 | www.fenwick.com | | | 9/5/2024 | $10,828.29 |
| Fenwick & West LLP | P.O. Box 742814 | Los Angeles | CA | 90074-2814 | www.fenwick.com | | | 10/3/2024 | $182,947.16 |
| KCC Global Administration Restructuring | 222 N Pacific Coast Hwy | El Segundo | CA | 90245 | www.veritaglobal.com | | | 10/9/2024 | $20,000.00 |
| Pachulski Stang Ziehl & Jones LLP | 10100 Santa Monica Blvd, Suite 1300 | Los Angeles | CA | 90067 | www.pszjlaw.com | | | 7/2/2024 | $100,000.00 |
| Pachulski Stang Ziehl & Jones LLP | 10101 Santa Monica Blvd, Suite 1300 | Los Angeles | CA | 90067 | www.pszjlaw.com | | | 8/13/2024 | $9,888.00 |
| Pachulski Stang Ziehl & Jones LLP | 10102 Santa Monica Blvd, Suite 1300 | Los Angeles | CA | 90067 | www.pszjlaw.com | | | 8/29/2024 | $8,646.50 |
| Pachulski Stang Ziehl & Jones LLP | 10103 Santa Monica Blvd, Suite 1300 | Los Angeles | CA | 90067 | www.pszjlaw.com | | | 9/12/2024 | $750,000.00 |
| Pachulski Stang Ziehl & Jones LLP | 10104 Santa Monica Blvd, Suite 1300 | Los Angeles | CA | 90067 | www.pszjlaw.com | | | 10/3/2024 | $750,000.00 |
| PWC US Business Advisory LLP | P.O. Box 200988 | Dallas | TX | 75320-0988 | www.pwc.com | | | 9/10/2024 | $200,000.00 |
| PWC US Business Advisory LLP | P.O. Box 200988 | Dallas | TX | 75320-0988 | www.pwc.com | | | 9/12/2024 | $200,000.00 |
| PWC US Business Advisory LLP | P.O. Box 200988 | Dallas | TX | 75320-0988 | www.pwc.com | | | 10/3/2024 | $500,000.00 |
| Raymond James & Associates, Inc. | 880 Carillon Parkway | St. Petersburg | FL | 33716 | www.raymondjames.com | | | 9/9/2024 | $100,000.00 |
| Raymond James & Associates, Inc. | 880 Carillon Parkway | St. Petersburg | FL | 33716 | www.raymondjames.com | | | 10/1/2024 | $105,000.00 |

**In re: Gritstone bio, Inc.**
**Case No. 24-12305**
Attachment 26b
Books, records and financial statements - Auditors

| Name | Address 1 | Address 2 | City | State | Zip | Title | Dates of service |
|------|-----------|-----------|------|-------|-----|-------|------------------|
| Celia Economides | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | Executive Vice President and Chief Financial Officer | 11/2019 - Current |
| Cho, James | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | Senior Vice President, Finance and Chief Accounting Officer | 6/2021 - Current |
| Ernst & Young US LLP | 520 South El Camino Real | Suite 700 | San Mateo | CA | 94402 | External auditor | 1/2016 - Current |
| Moss Adams LLP | 101 2nd Street | Suite 900 | San Francisco | CA | 94105 | Internal auditor | 1/2022 - Current |
| Moss Adams LLP | 101 2nd Street | Suite 900 | San Francisco | CA | 94105 | 401(k) audit | 5/2024 - 8/2024 |

**In re: Gritstone bio, Inc.**
**Case No. 24-12305**
Attachment 26c
Books, records and financial statements - Firms in possession of books and records

| Name | Address 1 | Address 2 | City | State | Zip | If any books of account and records are unavailable, explain why |
|------|-----------|-----------|------|-------|-----|------------------------------------------------------------------|
| Celia Economides | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | |
| Ernst & Young US LLP | 520 South El Camino Real | Suite 700 | San Mateo | CA | 94402 | |
| James Cho | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | |
| Moss Adams LLP | 101 2nd Street | Suite 900 | San Francisco | CA | 94105 | |
| Moss Adams LLP | 101 2nd Street | Suite 900 | San Francisco | CA | 94105 | |

**In re: Gritstone bio, Inc.**
**Case No. 24-12305**
Attachment 28
Current Partners, Officers, Directors and Shareholders

| Name | Address 1 | Address 2 | City | State | Zip | Country | Position and nature of any interest | % of interest, if any | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Agarwal, Shefali | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | | Board of Director | | |
| Allen, Andrew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | | Chief Executive Office | 1.534% | As reported on Form 4 as of 6/24/24 |
| Cho, James | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | | Chief Accounting Officer | < 1% | As reported on Form 4 as of 5/3/24 |
| Corey, Lawrence | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | | Board of Director | | |
| DWS Investments UK Limited | 21 Moorsfields | | London | | EC2Y 9DB | United Kingdom | Shareholder holding in excess of 5% common stock | 5.330% | Position as of 6/30/24 |
| Economides, Celia | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | | Chief Financial Officer | < 1% | As reported on Form 4 as of 5/16/24 |
| Fisher, Clare-Marie | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | | Board of Director | | |
| Hawryluk, Matthew | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | | Chief Business Officer | < 1% | As reported on Form 4 as of 5/16/24 |
| Jones, Elaine | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | | Board of Director | | |
| Jones, Erin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | | Board of Director | < 1% | As reported on Form 4 as of 5/16/24 |
| Jooss, Karin | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | | Board of Director | < 1% | As reported on Form 4 as of 5/16/24 |
| Morgan Stanley | 1585 Broadway | | New York | NY | 10036 | | Shareholder holding in excess of 5% common stock | 8.717% | As reported on Form 13G as of 9/30/24 |
| Proctor, Stacy | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | | Chief People Officer | < 1% | |
| Redmile Group | 1 Letterman Dr. | | San Francisco | CA | 94129 | | Shareholder holding in excess of 5% common stock | 5.140% | Position as of 6/30/24 |
| Rizvi, Naiyer | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | | Board of Director | | |
| The Vanguard Group | P.O. Box 982902 | | El Paso | TX | 79998-2902 | | Shareholder holding in excess of 5% common stock | 6.810% | Position as of 6/30/24 |
| Versant Venture Management, LLC (and affiliates) | One Sansome Street | | San Francisco | CA | 94104 | | Shareholder holding in excess of 5% common stock | 8.990% | Per stock transfer agent |
| Webster, Stephen | 5959 Horton Street | Suite 300 | Emeryville | CA | 94608 | | Board of Director | < 1% | As reported on Form 4 as of 4/26/24 |