**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| GRITSTONE BIO, INC.,[1] | Case No. 24-12305 (KBO) |
| Debtor. | |

**CERTIFICATE OF SERVICE**

I, Ronaldo Lizarraga Angulo, depose and say that I am employed by Kurtzman Carson Consultants, LLC dba Verita Global ("Verita"), the claims and noticing agent for the Debtor in the above-captioned case.

On December 13, 2024, employees of Verita caused to be served the following document via Electronic Mail upon the service list attached hereto as **Exhibit A**; via Overnight Mail upon the service list attached hereto as **Exhibit B** for subsequent distribution to beneficial holders of Gritstone Bio, Inc. Common Stock, CUSIP 39868T105; via First Class Mail upon the service list attached hereto as **Exhibit C**, and to the registered holders of Common Stock, on the service list attached hereto as **Exhibit D**, provided by Equiniti Trust Company as transfer agent:

- **Notice of Deadlines for the Filing of (I) Proofs of Claim, Including Requests for Payment Pursuant to Section 503(b)(9) of the Bankruptcy Code, and (II) Rejection Damages Claims** [Docket No. 243]

Furthermore, on December 13, 2024, at my direction and under my supervision, employees of Verita caused to be served the following documents via Electronic Mail upon the service list attached hereto as **Exhibit E**; and via First Class Mail upon the service lists attached hereto as **Exhibit F** and **Exhibit G**:

- **Notice of Deadlines for the Filing of (I) Proofs of Claim, Including Requests for Payment Pursuant to Section 503(b)(9) of the Bankruptcy Code, and (II) Rejection Damages Claims** [Docket No. 243]

- **Modified Official Form 410 Proof of Claim Debtors** [substantially in the form attached as Exhibit B to Docket No. 200]

---

[1] The Debtor's mailing address is 4698 Willow Road, Pleasanton, CA 94588, and the last four digits of the Debtor's federal tax identification number is 9534.

Furthermore, on December 13, 2024, at my direction and under my supervision, employees of Verita caused to be served the following documents via First Class Mail upon the service list attached hereto as **<u>Exhibit H</u>**:

- **Notice of Deadlines for the Filing of (I) Proofs of Claim, Including Requests for Payment Pursuant to Section 503(b)(9) of the Bankruptcy Code, and (II) Rejection Damages Claims** [Docket No. 243]

- [Customized] **Modified Official Form 410 Proof of Claim Debtors** [substantially in the form attached as Exhibit B to Docket No. 200]

Dated: December 28, 2024

<u>/s/ Ronaldo Lizarraga Angulo</u>
Ronaldo Lizarraga Angulo
Verita
222 N Pacific Coast Highway, Suite 300
El Segundo, CA 90245
Tel. 310.823.9000

# Exhibit A

**Exhibit A**
**Securities Email Service List**
**Served via Electronic Mail**

| CreditorName | Email |
|---|---|
| ABN AMRO Clearing | caryn.dombrowski@us.abnamroclearing.com |
| AEIS | penny.l.zalesky@ampf.com |
| Altruist Financial LLC | corporateactions@altruist.com |
| Apex Clearing | matthew.freifeld@ridgeclearing.com |
| Baird Robert W & Co Incorporated | reorg@rwbaird.com |
| Bank of America | bascorporateactions@bofasecurities.com |
| Bank of America | cpactionslitigation@bofa.com |
| Bank of America | earl.weeks@bofa.com |
| Bank of America National Association | sec_ops_proxy@baml.com |
| Barclays | nyvoluntary@barclays.com |
| Barclays Bank Inc LE | glaurella@barclayscapital.com |
| Barclays Bank PLC | anthony.sciaraffo@barclays.com |
| BBS/CDS | info@bbssecurities.com |
| Bloomberg | release@bloomberg.net |
| BMO Nesbitt Burns Inc | operationscontrol@bmo.com |
| BMO Nesbitt Burns Inc. | wmpoclass.actions@bmo.com |
| BNP Paribas | gc_us_corporate_actions@us.bnpparibas.com |
| BNP Paribas | us.pb.proxy@us.bnpparibas.com |
| BNP Paribas NY Branch | pb.mand.corp.actions.dtc@us.bnpparibas.com |
| BNY Mellon | theresa.stanton@bnymellon.com |
| Broadridge | specialprocessing@broadridge.com |
| Brown Brothers | ca.voluntary@bbh.com |
| Brown Brothers | nj.mandatory.inbox@bbh.com |
| Canaccord Capital Corporation | ben.thiessen@canaccord.com |
| Cetera Investment Services LLC | dawn.malard@ceterafi.com |
| Charles Schwab | phxmcbr@schwab.com |
| Charles Schwab | voluntarysetup@schwab.com |
| Charles Schwab & Co Inc | benjamin.gibson@schwab.com |
| CIBC World Markets Inc | mailbox.caeventscibc@cibc.ca |
| Citadel Securities LLC | rachel.galdones@citadel.com |
| Citibank NA | akshay.buxani@citi.com |
| Citibank NA | elizabeth.gabb@citi.com |
| Citibank NA | gts.caec.tpa@citi.com |
| Citibank NA | sandra.hernandez@citi.com |
| Citigroup Global Markets Inc | alex.james.swiderski@citi.com |
| Citigroup Global Markets Inc | nicholas.szmigel@citi.com |
| Citigroup Global Markets Inc | primeasnam@citi.com |
| Clearstream International SA | ca_general.events@clearstream.com |
| Clearstream International SA | ca_mandatory.events@clearstream.com |
| Credential Securities | directinvesting@qtrade.ca |
| Credit Agricole Secs USA Inc. | csicorpactions@ca-cib.com |
| Credit Suisse Securities (USA) LLC | asset.servnotification@credit-suisse.com |
| Credit Suisse Securities (USA) LLC | list.nyevtintgrp@credit-suisse.com |
| D A Davidson & Co | rlinskey@dadco.com |
| Desjardins Securities Inc | veronique.lemieux@vmd.desjardins.com |
| Deutsche Bank AG NY/US Custody | john.binder@db.com |
| Deutsche Bank Securities Inc | jaxca.notifications@db.com |
| Edward D Jones & Co | kennique.meals@edwardjones.com |
| Edward Jones CDS | rodney.bond@edwardjones.com |
| Euroclear Bank S.A./N.V. | ca.omk@euroclear.com |
| Euroclear Bank S.A./N.V. | eb.ca@euroclear.com |

**Exhibit A**
**Securities Email Service List**
**Served via Electronic Mail**

| CreditorName | Email |
|---|---|
| Fidelity Clearing Canada ULC CDS | fcc.proxy@fidelity.ca |
| Financial Industry Regulatory Authority | otc.bankruptcies@finra.org |
| Financial Information Inc. | reorgnotificationlist@fiinet.com |
| Folio FN Investments Inc | proxyservices@foliofn.com |
| Foliofn Investments | wade.lynch@gs.com |
| FUTU Clearing | corporateactions@futuclearing.com |
| Goldman Sachs & Co | gs-as-ny-proxy@gs.com |
| Goldman Sachs & Co | gs-as-ny-proxy@ny.email.gs.com |
| Goldman Sachs & Co | newyorkannchub@gs.com |
| Haywood Securities Inc | jbrereton@haywood.com |
| Hilltop Securities | brenda.west@hilltopsecurities.com |
| Hilltop Securities | virginia.allwardt@hilltopsecurities.com |
| HRT Financial LLC | will@hudson-trading.com |
| HSBC Bank USA, NA | custodyus@us.hsbc.com |
| HSBC Securities & Markets | custodyus@us.hsbc.com |
| HSBC Securities & Markets | jay.x.spitzer@us.hsbc.com |
| HSBC Securities & Markets | john.hickey@us.hsbc.com |
| HSBC Securities & Markets | samantha.wang@us.hsbc.com |
| HSBC Securities USA Inc | argentina.m.frias@us.hsbc.com |
| Interactive Broker Retail Equity Clearing | kmccarthy@interactivebrokers.com |
| Interactive Brokers | proxy@ibkr.com |
| J P Morgan Clearing Corp | desiree.avinger-bradley@jpmchase.com |
| Jefferies | corporate_actions_reorg@jefferies.com |
| Jefferies | mhardiman@jefferies.com |
| JPM Chase/Blackrock | usso.proxy.team@jpmorgan.com |
| JPMorgan Chase Bank | ibdvr.materials@jpmchase.com |
| JPMorgan Chase Bank | jpmorganinformation.services@jpmchase.com |
| JPMorgan Chase Bank | pb.announcement.capture@jpmchase.com |
| JPMorgan Chase Bank NA | usso.proxy.team@jpmchase.com |
| JPMorgan Chase Bank/IA | jpmorganinformation.services@jpmorgan.com |
| JPMorgan Clearing | ib_domestic_voluntary_corporate_actions@jpmorgan.com |
| LPL Financial Corporation | christine.stawinsky@lpl.com |
| LPL Financial Corporation | corporateaction.mailbox@lplfinancial.com |
| LPL Financial Corporation | jennifer.michalek@lplfinancial.com |
| Marsco Investment Corporation | mkadison@marsco.com |
| Mediant Communications | corporateactions@betanxt.com |
| Mediant Communications | maya.hamdan@betanxt.com |
| Mediant Communications | michele.kass@betanxt.com |
| Mediant Communications | noel.seguin@betanxt.com |
| Mitsubishi UFJ Trust & Banking Corp | corporateactions-dl@us.tr.mufg.jp |
| Mizuho Trust & Banking Co | rdimick@mhtny.com |
| Morgan Stanley & Co Inc | anthony.halat@morganstanley.com |
| Morgan Stanley & Co Inc | anthony.hoe@morganstanley.com |
| Morgan Stanley & Co Inc | carol.sorhaindo-charlemagne@morganstanley.com |
| Morgan Stanley & Co Inc | cavsdom@morganstanley.com |
| Morgan Stanley & Co Inc | david.lai@morganstanley.com |
| Morgan Stanley & Co Inc | dealsetup@morganstanley.com |
| Morgan Stanley & Co Inc | im-classact@morganstanley.com |
| Morgan Stanley & Co Inc | jodancy.mackensy@morganstanley.com |
| Morgan Stanley & Co Inc | john.dimartinis@morganstanley.com |
| Morgan Stanley & Co Inc | john.falco@morganstanley.com |

**Exhibit A**
**Securities Email Service List**
**Served via Electronic Mail**

| CreditorName | Email |
|---|---|
| Morgan Stanley & Co Inc | proxy.balt@morganstanley.com |
| Morgan Stanley & Co Inc | raquel.del.monte@morganstanley.com |
| Morgan Stanley & Co Inc | usproxies@morganstanley.com |
| Morgan Stanley Smith Barney | john.rogan@morganstanley.com |
| Morgan Stanley Smith Barney | voluntary.processing@morganstanley.com |
| National Financial Services | reorganization@fmr.com |
| NBCN Inc | anna.medeiros@nbcn.ca |
| Northern Trust Company | cs_notifications@ntrs.com |
| Northern Trust Company | mec15@ntrs.com |
| Oppenheimer & Co Inc | reorg@opco.com |
| Pershing LLC Securities Corporation | pershingproxy@bny.com |
| Pershing LLC Securities Corporation | pershingproxy@bny.com |
| Pershing LLC Securities Corporation | sreifer@pershing.com |
| Pershing LLC Securities Corporation | voluntaryprocessing@pershing.com |
| Phillip Capital Inc. | securitieslending@phillipcapital.com |
| PNC Bank NA | caspr@pnc.com |
| Questrade Inc | kmcquaid@questrade.com |
| Raymond James & Associates Inc | corporateactions@raymondjames.com |
| Raymond James & Associates Inc | tracey.goodwin@raymondjames.com |
| Raymond James Ltd/CDS | aaron.steinberg@raymondjames.ca |
| RBC Capital Markets Corporation | mn_reorg_liaison@rbc.com |
| RBC Capital Markets Corporation | rbcwmreorganization@rbc.com |
| RBC Capital Markets Corporation | steve.schafer@rbc.com |
| RBC Dominion Securities Inc | deborah.nicholas@rbc.com |
| Robinhood Securities LLC | jennifer.ditzel@robinhood.com |
| Robinhood Securities LLC | proxy@saytechnologies.com |
| Royal Bank of Canada | donald.garcia@rbc.com |
| SAFRA SECURITIES LLC | paul.botta@safra.com |
| Scotia Capital Inc | iss.reorg@scotiabank.com |
| SEI PV/GWP | jhess@seic.com |
| SEI PV/GWP | platformca@seic.com |
| SEI PV/GWP | sptccorporateactions@seic.com |
| SIS SegaInterSettle AG | ca.notices@six-securities-services.com |
| Southwest Securities | proxy@swst.com |
| Southwest Securities | vallwardt@swst.com |
| SSB & T Co Client Custody Services | mpiervil@statestreet.com |
| SSB SPDRs | jvparrilla@statestreet.com |
| State Street Bank & Trust Co | ktjohndrow@statestreet.com |
| State Street Bank and Trust Co | rjray@statestreet.com |
| State Street Bank and Trust Co | uscaresearch@statestreet.com |
| Stifel Nicolaus & Co Inc | snipesm@stifel.com |
| Stockcross Financial Services, Inc | eleanor.pimentel@stockcross.com |
| Sumitomo Mitsui Trust Bank | beth_cummings@smtbusa.com |
| TD Waterhouse Canada Inc | tdnotice@td.com |
| The Bank of New York Mellon | justin.whitehouse@bnymellon.com |
| The Bank of New York Mellon | pgheventcreation@bnymellon.com |
| The Canadian Depository | sies-cainfo@cds.ca |
| The Depository Trust Co | cscotto@dtcc.com |
| The Depository Trust Co | david.boggs@markit.com |
| The Depository Trust Co | joseph.pozolante@markit.com |
| The Depository Trust Co | kevin.jefferson@markit.com |

**Exhibit A**
**Securities Email Service List**
**Served via Electronic Mail**

| CreditorName | Email |
|---|---|
| The Depository Trust Co | legalandtaxnotices@dtcc.com |
| The Depository Trust Co | lensnotices@dtcc.com |
| The Depository Trust Co | mandatoryreorgannouncements@dtcc.com |
| The Depository Trust Co | mk-corporateactionsannouncements@markit.com |
| TradeStation Group Inc | ccanning@tradestation.com |
| UBS Financial Services LLC | jane.flood@ubs.com |
| UBS Financial Services LLC | ol-stamfordcorpactions@ubs.com |
| UBS Financial Services LLC | ol-wma-ca-proxy@ubs.com |
| UBS Financial Services LLC | ol-wma-vol-caip@ubs.com |
| UBS Financial Services LLC | ol-wma-volcorpactions@ubs.com |
| UBS Financial Services LLC | sh-ca-proxy@ubs.com |
| UBS Financial Services LLC | sh-proxyvoting@ubs.com |
| UBS Financial Services LLC | sh-vol-caip-na@ubs.com |
| UBS Financial Services LLC | sh-wma-caproxyclassactions@ubs.com |
| UBS Securities LLC | kimberly.breese@ubs.com |
| UBS Securities LLC | michael.marciano@ubs.com |
| UBS Securities LLC | ol-eventmanagement@ubs.com |
| UBS Securities LLC/Securities Lending | gregory.contaldi@ubs.com |
| US Bancorp Investments Inc | cherice.tveit@usbank.com |
| Vanguard Marketing Corporation | vbs_corporate_actions@vanguard.com |
| Velocity Clearing LLC | corporateactions@velocityclearingllc.com |
| Velox Clearing LLC | dl-operations@velox-global.com |
| Vision Financial Markets | reorgs@visionfinancialmarkets.com |
| Vision Financial Markets LLC | amartinez@visionfinancialmarkets.com |
| WealthSimple Investments Inc. | helen.hsia@shareowner.com |
| Wedbush Securities Inc | alan.ferreira@wedbush.com |
| Wells Fargo Advisors | prospectusservicing1@firstclearing.com |
| Wells Fargo Bank NA/Sig | corporate.actiongroup@wellsfargo.com |

Exhibit B

**Exhibit B**
**Nominee Agents Service List**
**Served via Overnight Mail**

| CreditorName | CreditorNoticeName | Address1 | City | State | Zip |
|---|---|---|---|---|---|
| Broadridge | Receiving Department | 51 Mercedes Way | Edgewood | NY | 11717 |
| Mediant Communications | Stephany Hernandez | 100 Demarest Dr | Wayne | NJ | 07470 |

In re Gritstone bio, Inc.
Case No. 24-12305

Exhibit C

**Exhibit C**
**Nominee Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABN AMRO Clearing | Caryn Dombrowski | 175 W Jackson Blvd | Ste 2050 | | Chicago | IL | 60604-2606 | |
| AEIS | Penny Zalesky | 2178 Ameriprise Financial Center | Routing S6/2178 | | Minneapolis | MN | 55474 | |
| Alpaca Securities LLC | Proxy Department | 42881 Lake Babcock Dr. | Suite 200 | | Babcock Ranch | FL | 33982 | |
| Altruist Financial LLC | Altruist Financial LLC | 3030 S. La Cienega | | | Culver City | CA | 90232 | |
| Apex Clearing | Matt Freifeld | 1981 Marcus Ave | Ste 100 | | Lake Success | NY | 11042 | |
| Baird Robert W & Co Incorporated | Actions Corporate | 777 E Wisconsin Ave | | | Milwaukee | WI | 53202 | |
| Bank of America National Association | Sharon Brown | 1201 Main Street | 9th Floor | | Dallas | TX | 75202 | |
| Barclays Bank Inc LE | Giovanna Laurella | 70 Hudson St | 7th Fl | | Jersey City | NJ | 07302-0000 | |
| Barclays Bank PLC | Anthony Sciaraffo | 1301 Sixth Avenue | | | New York | NY | 10019 | |
| BBS/CDS | Proxy/Reorg Dept | 4100 Yonge St | Ste 507 | | Toronto | ON | M2P 2B5 | Canada |
| BMO Nesbitt Burns Inc | Louise Torangeau | 1 First Canadian Place 13th Fl | PO Box 150 | | Toronto | ON | M5X 1H3 | Canada |
| BNP Paribas NY Branch | Richard Wenskoski | 735 Chesterbrook Blvd. | | | Wayne | PA | 19087 | |
| BNP Paribas NY Branch BNP PAR | Asset Services | 525 Washington Blvd | 7th Floor | | Jersey City | NJ | 07310 | |
| BNY Mellon | Enis Suljic | One BNY Mellon Center | 500 Grant Street | | Pittsburgh | PA | 15281-0001 | |
| Brown Brothers Harriman & Co | Jerry Travers | 525 Washington Blvd | Newport Towers | | Jersey City | NJ | 07310 | |
| Canaccord Capital Corporation | Ben Thiessen | 2200-609 Granville St | | | Vancouver | BC | V7Y 1H2 | Canada |
| Cetera Investment Services LLC | Dawn Mallard | 400 First Street South | Ste 300 | | St Cloud | MN | 56301 | |
| Charles Schwab & Co Inc | Benjamin Gibson | 2423 E Lincoln Dr | Corp Actions Dept 01-1B572 | | Phoenix | AZ | 85016 | |
| CIBC World Markets Inc | Roderick Roopsingh | 22 Front St West | | | Toronto | ON | M5J 2W5 | Canada |
| Citadel Securities LLC | Rachel Galdones | 131 South Dearborn St | | | Chicago | IL | 60603 | |
| Citibank NA | Sandra Hernandez | 3800 Citibank Center B3 12 | | | Tampa | FL | 33610 | |
| Citibank NA | Elizabeth Gabb | 3800 Citigroup Center B2/2 | | | Tampa | FL | 33610 | |
| Citigroup Global Markets Inc | Charles Fernandes | 388 Greenwich Street | 11th Floor | | New York | NY | 10013 | |
| Credential Securities | Credential Securities | 1111 Georgia St W | Suite 800 | | Vancouver | BC | V6E 4T6 | Canada |
| CREST International Nominees Limited | Nathan Ashworth | 33 Cannon St | | | London | | EC4M 5SB | United Kingdom |
| D A Davidson & Co | Rita Linskey | 8 Third Street North | | | Great Falls | MT | 59401 | |
| Daiwa Capital Markets America Inc | Sergio Leon | Financial Square | 32 Old Slip  14th Fl | | New York | NY | 10005 | |
| Desjardins Securities Inc | Veronique Lemieux | 1060 University Street | Suite 101 | | Montreal | PQ | H5B 5L7 | Canada |
| Deutsche Bank AG NY/US Custody | John Binder | Harborside Financial Center | 100 Plaza One, 2nd Floor | Corporate Actions Dept | Jersey City | NJ | 07311-3988 | |
| Drivewealth LLC | Drivewealth LLC | 15 Exchange Place | | | Jersey City | NJ | 07302 | |
| Edward D Jones & Co | Kennique Meals | 12555 Manchester Rd | Corp Actions Dept | | St Louis | MO | 63131 | |
| Edward Jones CDS | Rody Bond | 12555 Manchester Rd | Corp Actions Dept | | St Louis | MO | 63131 | |
| ETC Brokerage Services | ETC Brokerage Services | 1 Equity Way | | | Westlake | OH | 44145 | |
| Fidelity Clearing Canada ULC CDS | Steve Adams | 401 Bay St | Ste 2910 | | Toronto | ON | M5H 2Y4 | Canada |
| Folio FN Investments Inc | Ashley Theobald | 8180 Greensboro Dr | 8th Fl | | McLean | VA | 22102 | |
| FUTU Clearing | Colette Rex | 12750 Merit Dr | Ste 475 | | Dallas | TX | 75251 | |
| Goldman Sachs & Co | Proxy Department | 30 Hudson St | | | Jersey City | NJ | 07302-4699 | |
| Haywood Securities Inc | Julie Brereton | 200 Burrard St | Ste 700 | | Vancouver | BC | V6C 3L6 | Canada |
| Hilltop Securities | Virginia Allwardt | 1201 Elm St | Ste 3700 | | Dallas | TX | 75270 | |
| HRT Financial LLC | William Krinsky | 32 Old Slip 30th Floor | | | New York | NY | 10005 | |
| HSBC Bank USA, NA | Joseph Telewiak | 545 Washington Blvd | | | Jersey City | NJ | 07310 | |
| HSBC Securities USA Inc | Argentina M. Frias | 452 5th Ave | | | New York | NY | 10018 | |
| Interactive Broker Retail Equity Clearing | Karin McCarthy | 2 Pickwick Plz | 2nd Fl | | Greenwich | CT | 06830 | |
| J P Morgan Clearing Corp | Desiree Avinger-Bradley | 4 Chase Metrotech Center | 3rd Floor | | Brooklyn | NY | 11245 | |
| Jefferies & Co Inc | Joseph Porcello | Harborside Financial Center | 705 Plaza 3 | | Jersey City | NJ | 07311-0000 | |
| JPM Chase/Blackrock | Sachin Goyal | 500 Stanton Christiana Road | OPS 4, Floor 2 | | Newark | DE | 19713 | |
| JPMorgan Chase Bank NA | Reorg Dept | 14201 Dallas Parkway | | | Dallas | TX | 75254 | |

Exhibit C
Nominee Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JPMorgan Chase Bank/Euroclear | Announcement Team | 500 Stanton Christiana Road | OPS 4 | Floor 2 | Newark | DE | 19713-2107 | |
| JPMorgan Chase Bank/IA | Marcin Bieganski | 14201 Dallas Parkway | | | Dallas | TX | 75254 | |
| LPL Financial Corporation | Christine Stawinsky | Corporate Actions | 1055 LPL Financial Way | | Fort Mill | SC | 29715 | |
| M1 Finance LLC | M1 Finance LLC | 200 N La Salle St | Suite 800 | | Chicago | IL | 60601 | |
| Marsco Investment Corporation | Karen Jacobsen | 101 Eisenhower Pkwy | | | Roseland | NJ | 07068-0000 | |
| Merrill Lynch, Pierce, Fenner & Smith | Earl Weeks | 4804 Deerlake Dr. East | | | Jacksonville | FL | 32246 | |
| Mizuho Trust & Banking Co | Robert Dimick | 135 W 50th St | 16th Fl | | New York | NY | 10020 | |
| Morgan Stanley & Co Inc | Mansur President | 1300 Thames Street | | | Baltimore | MD | 21231 | |
| Morgan Stanley Smith Barney | John Rogan | Corporate Actions Dept | One New York Plaza | | New York | NY | 10004 | |
| National Financial Services | Lou Trezza | 200 Liberty St | | | New York | NY | 10281 | |
| NBCN Inc | Anna Medeiros | 1010 de la Gauchetiere | | | Montreal | BC | H3B 5J2 | Canada |
| Northern Trust Co | Stella Castaneda | 801 S Canal St | Attn  Capital Structures  C1N | | Chicago | IL | 60607 | |
| Oppenheimer & Co Inc | Oscar Mazario | 125 Broad St | 15th Fl | | New York | NY | 10004 | |
| Pershing LLC Securities Corporation | Scott Reifer | 1 Pershing Plaza | | | Jersey City | NJ | 07399-0000 | |
| Phillip Capital Inc. | Bill Webber | 141 W Jackson Blvd | Ste 1531A | | Chicago | IL | 60604-3121 | |
| PNC Bank NA | Eileen Blake | 8800 Tinicum Blvd | MS F6 F266 02 2 | | Philadelphia | PA | 19153 | |
| Questrade Inc | Questrade Inc | 5700 Yonge St | | | North York | ON | M2M 44K2 | Canada |
| Raymond James & Associates Inc | Tracey Goodwin | 880 Carillion Pkwy | | | St Petersburg | FL | 33733 | |
| Raymond James Ltd/CDS | Aaron Steinberg | 333 Seymour St | Ste 800 | | Vancouver | BC | V6B 5A6 | Canada |
| RBC Capital Markets Corporation | Steve Schafer Jr | 60 South Sixth St | 9th Fl | | Minneapolis | MN | 55402-4400 | |
| RBC Dominion Securities Inc | Shareholder Services | 180 Wellington Street West | 9th Floor | | Toronto | ON | M5J 0C2 | Canada |
| Robinhood Securities LLC | Dawn Pagliaro | 500 Colonial Center Parkway, #100 | | | Lake Mary | FL | 32746 | |
| RQD Clearing LLC | Proxy Department | 1 World Trade Center | #47m | | New York | NY | 10007 | |
| SAFRA SECURITIES LLC | Noah Ramos | 545 5th Avenue | | | New York | NY | 10036 | |
| Scotia Capital Inc | Normita Ramirez | 40 King St West | 23rd Fl | | Toronto | ON | M5H 1H1 | Canada |
| SEI PV/GWP | Jeff Hess | One Freedom Valley Drive | | | Oaks | PA | 19456 | |
| SG AMERICA | Charles Hughes | 480 Washington Blvd | | | Jersey City | NJ | 07310 | |
| SSB & T Co Client Custody Services | Myriam Piervil | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| SSB SPDRs | Joseph J Callahan | Global Corp Action Dept. JAB5W | PO Box 1631 | | Boston | MA | 02105-1631 | |
| State Street Bank & Trust Co | Karen Johndrow | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| State Street Bank and Trust Co | Corporate Action | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| Stifel Nicolaus & Co Inc | Michelle Snipes | 501 N Broadway | 7th Fl | | St. Louis | MO | 63102 | |
| Stockcross Financial Services, Inc | Eleanor Pimentel | 77 Summer St | 3rd Fl | | Boston | MA | 02210-0000 | |
| Sumitomo Mitsui Trust Bank | Beth Cummings | 527 Madison Ave | | | New York | NY | 10022 | |
| TD Waterhouse Canada Inc | Beverly Adams | 60 North Windplace | | | Scarborough | ON | M1S 3A7 | Canada |
| TradeStation Group Inc | Cindy Canning | 8050 SW 10th St | Ste 2000 | | Plantation | FL | 33324 | |
| UBS Financial Services LLC | Jane Flood | 1000 Harbor Blvd | | | Weehawken | NJ | 07086-0000 | |
| UBS Securities LLC | Michael Marciano | 480 Washington Blvd | | | Jersey City | NJ | 07310-0000 | |
| UBS Securities LLC/Securities Lending | Gregory Contaldi | 480 Washington Blvd | | | Jersey City | NJ | 07310-0000 | |
| US Bancorp Investments Inc | Cherice Tveit | 60 Livingston Ave | EP MN WN1B | | St Paul | MN | 55107-1419 | |
| Vanguard Marketing Corporation | Corporate Actions | 455 Devon Park Dr | Attn Corporate Actions | Mailstop 924 | Wayne | PA | 19087-1815 | |
| Velocity Clearing LLC | Paul Fioribello | 1301 Route 36 | Suite 109 | | Hazlet | NJ | 07730 | |
| Velox Clearing LLC | Velox Clearing LLC | 600 Brickell Ave | Suite 2800 | | Miami | FL | 33131 | |
| Vision Financial Markets LLC | Anna Martinez | 120 Long Ride Road 3 | | | North Stamford | CT | 06902 | |
| WealthSimple Investments Inc. | WealthSimple Investments Inc. | 80 Spadina Avenue | 4th Floor | | Toronto | ON | M5V 2J4 | Canada |
| Wedbush Securities Inc | Alan Ferreira | 1000 Wilshire Blvd | Ste 850 | | Los Angeles | CA | 90017 | |
| Wells Fargo Advisors | ATTN: Proxy Department | One North Jefferson Avenue | | | St Louis | MO | 63103 | |
| Wells Fargo Bank NA/Sig | Robert Matera | 1525 West WT Harris Blvd | | | Charlotte | NC | 28262 | |
| Wilson-Davis & Co, Inc | Bill Walker | 236 South Main St | | | Salt Lake City | UT | 84101 | |

Exhibit D

**Exhibit D**
**Registered Shareholders Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREW ALLEN TTEE | ALLEN 2022 ANNUITY TRUST | ADDRESS REDACTED | | | | | | |
| DARSHAN MOROAK | | ADDRESS REDACTED | | | | | | |
| ERIN JONES | | ADDRESS REDACTED | | | | | | |
| JOSHUA N HOLIAN | C/O LATHAM & WATKINS LLP | ADDRESS REDACTED | | | | | | |
| KARIN JOOSS | | ADDRESS REDACTED | | | | | | |
| MARK COBBOLD | | ADDRESS REDACTED | | | | | | |
| MATTHEW HAWRYLUK | | ADDRESS REDACTED | | | | | | |
| MICHAEL BURNSTEIN TTEE | ALLEN 2024 GIFT TRUST U/A DTD 06/21/2024 | ADDRESS REDACTED | | | | | | |
| NAME ON FILE: ID 0000010055 | | ADDRESS REDACTED | | | | | | |
| NAME ON FILE: ID 0000010072 | | ADDRESS REDACTED | | | | | | |
| THE ALLEN REVOCABLE TRUST U/A/D 12/19/2013 | | ADDRESS REDACTED | | | | | | |
| TIMOTHY AN-THY CHAN | | ADDRESS REDACTED | | | | | | |

Exhibit E

**Exhibit E**
**Core/2002 Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Top 20 Creditor | Add Life Facilities Services, Inc. | | info@addlifeserve.com |
| Top 20 Creditor | Allucent (US) LLC | | allucent_invoicing@allucent.com |
| Proposed Counsel for the Official Committee of Unsecured Creditors | Arentfox Schiff LLP | Andrew I. Silfen, Beth M. Brownstein, Patrick Feeney, and Carolyn Indelicato | andrew.silfen@afslaw.com; beth.brownstein@afslaw.com; patrick.feeney@afslaw.com; carolyn.indelicato@afslaw.com |
| Proposed Counsel for the Official Committee of Unsecured Creditors | Arentfox Schiff LLP | James E. Britton | james.britton@afslaw.com |
| Counsel to Worldwide Clinical Trials, Inc. | Benesch, Friedlander, Coplan & Aronoff LLP | Jennifer R. Hoover, Kevin M. Capuzzi | jhoover@beneschlaw.com; kcapuzzi@beneschlaw.com |
| Top 20 Creditor | Beth Israel Deaconess Medical Center | | dbarouch@bidmc.harvard.edu |
| Committee of Unsecured Creditors | BMR-Sidney Research Campus LLC | Carlye Murphy | carlye.murphy@biomedrealty.com |
| Top 20 Creditor | BMR-Sidney Research Campus LLC | | michael.rosenberry@biomedrealty.com |
| Top 20 Creditor | Box Inc. | | kmainz@box.com |
| Counsel to Sarah Cannon Research Institute ("SCRI") | Buchalter, A Professional Corporation | Jeffrey K. Garfinkle | jgarfinkle@buchalter.com |
| Counsel to Oracle America, Inc | Buchalter, A Professional Corporation | Shawn M. Christianson | schristianson@buchalter.com |
| Top 20 Creditor | Certara USA, Inc. | | notice@certara.com |
| Counsel to Hercules Capital, Inc. | Cole Schotz P.C. | Stacy L. Newman | snewman@coleschotz.com |
| Counsel to the Prepetition Secured Lenders and Hercules Capital, Inc. | Cole Schotz P.C. | Stuart Komrower, Warren A. Usatine, Felice R. Yudkin | skomrower@coleschotz.com; wusatine@coleschotz.com; fyudkin@coleschotz.com |
| Attorney General for the State of Connecticut | Connecticut Attorney General | Attn Bankruptcy Department | attorney.general@ct.gov |
| Attorney General for the State of Delaware | Delaware Attorney General | Attn Bankruptcy Department | attorney.general@state.de.us |
| Delaware State AG and DOJ | Delaware Dept of Justice | Attorney General | attorney.general@state.de.us; attorney.general@delaware.gov |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations | dosdoc_bankruptcy@state.de.us |
| DE State Treasury | Delaware State Treasury | | statetreasurer@state.de.us |
| Counsel to Worldwide Clinical Trials, Inc. | Dentons Bingham Greenebaum LLP | James R. Irving | james.irving@dentons.com |
| Counsel to Beth Israel Deaconess Medical Center, Inc. | Dilworth Paxson LLP | Martin J. Weis | mweis@dilworthlaw.com |
| Top 20 Creditor | Element Materials Technology (EMT) Oakland - Concord, INC. | | Mimi.Leong@element.com |
| Top 20 Creditor | Fisher BioServices Inc. | | FBSFinance.AR@thermo.com |
| Top 20 Creditor | Fisher Scientific | | fs.order@thermofisher.com |
| Attorney General for the State of Georgia | Georgia Attorney General | Attn Bankruptcy Department | Agcarr@law.ga.gov |
| Counsel to Thermo Fisher Scientific Inc. and its divisions and subsidiaries | Hiller Law, LLC | Adam Hiller | ahiller@adamhillerlaw.com |
| Attorney General for the State of Illinois | Illinois Attorney General | Attn Bankruptcy Department | bankruptcy_notices@ilag.gov |
| Attorney General for the State of Indiana | Indiana Attorney General | Attn Bankruptcy Department | info@atg.in.gov |
| IRS | Internal Revenue Service | Attn Susanne Larson | SBSE.Insolvency.Balt@irs.gov |
| Counsel to Future Solution Investments LLC | KTBS Law LLP | Thomas E. Patterson, Maria Sountas-Argiropoulos, Nir Maoz | tpatterson@ktbslaw.com; msargiropoulos@ktbslaw.com; nmaoz@ktbslaw.com |
| Top 20 Creditor | LifeSci Advisors, LLC | | finance@lifesciadvisors.com |
| Counsel to Stacy Proctor | Margolis Edelstein | James E. Huggett | jhuggett@margolisedelstein.com |
| Attorney General for the State of Maryland | Maryland Attorney General | Attn Bankruptcy Department | oag@oag.state.md.us |
| Attorney General for the State of Massachusetts | Massachusetts Attorney General | Attn Bankruptcy Department | ago@state.ma.us |
| Top 20 Creditor | Meso Scale Diagnostics LLC | | customerservice@mesoscale.com |
| Top 20 Creditor and Committee of Unsecured Creditors | MuriGenics, Inc. | Dr. Henry W. Lopez | noonans@murigenics.com; lopezh@murigenics.com |

**Exhibit E**
**Core/2002 Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Attorney General for the State of New Hampshire | New Hampshire Attorney General | Attn Bankruptcy Department | attorneygeneral@doj.nh.gov |
| Attorney General for the State of New Jersey | New Jersey Attorney General | Attn Bankruptcy Department | Heather.Anderson@law.njoag.gov; NJAG.ElectronicService.CivilMatters@law.njoag.gov |
| Attorney General for the State of New York | New York Attorney General | Attn Bankruptcy Department | Louis.Testa@ag.ny.gov; letitia.james@ag.ny.gov |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Timothy Jay Fox, Jr. | timothy.fox@usdoj.gov |
| Top 20 Creditor | OnQ Research Pty LTD. | | catherinel@onqsa.co.za |
| Attorney General for the State of Oregon | Oregon Attorney General | Attn Bankruptcy Department | AttorneyGeneral@doj.state.or.us; Lisa.Udland@doj.state.or.us |
| Attorney General for the State of Pennsylvania | Pennsylvania Attorney General | Attn Bankruptcy Department | info@attorneygeneral.gov |
| Proposed Counsel for the Official Committee of Unsecured Creditors | Potter Anderson & Corroon LLP | Christopher M. Samis, Aaron H. Stulman, Katelin A. Morales, Ethan H. Sulik | csamis@potteranderson.com; astulman@potteranderson.com; kmorales@potteranderson.com; esulik@potteranderson.com |
| Committee of Unsecured Creditors | Presidio | Jay Staples | jstaples@presidio.com |
| Top 20 Creditor | Presidio Networked Solutions | | klaansma@presidio.com |
| Attorney General for the State of Rhode Island | Rhode Island Attorney General | Attn Bankruptcy Department | ag@riag.ri.gov |
| Top 20 Creditor | Sanquin | | r.post@essange-reagents.nl |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | bankruptcynoticeschr@sec.gov; nyrobankruptcy@sec.gov |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | philadelphia@sec.gov |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | SECBankruptcy-OGC-ADO@SEC.GOV; secbankruptcy@sec.gov |
| Counsel to the Prepetition Secured Lenders | Sheppard Mullin | Kyle J. Mathews | kmathews@sheppardmullin.com |
| Counsel to the Prepetition Secured Lenders | Sheppard Mullin | Robert K. Sahyan and Ori Katz | rsahyan@sheppardmullin.com; okatz@sheppardmullin.com |
| Top 20 Creditor | Smartsheet Inc | | daniel.callahan@smartsheet.com |
| Attorney General for the State of Texas | Texas Attorney General | Attn Bankruptcy Department | bankruptcytax@oag.texas.gov; communications@oag.texas.gov |
| Top 20 Creditor | Triumvirate Environmental, Inc. | | grosinski@triumvirate.com |
| Counsel to Thermo Fisher Scientific Inc. and its divisions and subsidiaries | Tucker Arensberg, P.C | Beverly Weiss Manne, Maribeth Thomas | bmanne@tuckerlaw.com; mthomas@tuckerlaw.com |
| Top 20 Creditor | UniFirst Corporation | | gregory_mazares@unifirst.com |
| US Attorney for District of Delaware | US Attorney for District of Delaware | US Attorney for Delaware | usade.ecfbankruptcy@usdoj.gov |
| Counsel to Beth Israel Deaconess Medical Center, Inc. | Verrill Dana LLP | Nathaniel R. Hull | nhull@verrill-law.com |
| Counsel to Beth Israel Deaconess Medical Center, Inc. | Verrill Dana LLP | Thomas O. Bean | tbean@verrill-law.com |
| Top 20 Creditor | Worldwide Clinical Trials Inc | | milena.cicovic@worldwide.com |
| Counsel to Future Solution Investments LLC | Young Conaway Stargatt & Taylor, LLP | Michael R. Nestor, Robert F. Poppiti, Jr. | bankfilings@ycst.com; mnestor@ycst.com; rpoppiti@ycst.com |

Exhibit F

Exhibit F
Core/2002 Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Top 20 Creditor | Add Life Facilities Services, Inc. | | 2405 De La Cruz Blvd. | | | Santa Clara | CA | 95050 | |
| Top 20 Creditor | Allucent (US) LLC | | 2000 Centregreen Way, Suite 300 | | | Cary | NC | 27513 | |
| Proposed Counsel for the Official Committee of Unsecured Creditors | Arentfox Schiff LLP | Andrew I. Silfen, Beth M. Brownstein, Patrick Feeney, and Carolyn Indelicato | 1301 Avenue of the Americas, 42nd Floor | | | New York | NY | 10019 | |
| Proposed Counsel for the Official Committee of Unsecured Creditors | Arentfox Schiff LLP | James E. Britton | 800 Boylston Street, 32nd Floor | | | Boston | MA | 02199 | |
| Counsel to Worldwide Clinical Trials, Inc. | Benesch, Friedlander, Coplan & Aronoff LLP | Jennifer R. Hoover, Kevin M. Capuzzi | 1313 North Market Street, Suite 1201 | | | Wilmington | DE | 19801-6101 | |
| Top 20 Creditor | Beth Israel Deaconess Medical Center | | 330 Brookline Avenue, OV-540 | | | Boston | MA | 02215 | |
| Committee of Unsecured Creditors | BMR-Sidney Research Campus LLC | Carlye Murphy | 314 Main Street, 14th Floor | | | Cambridge | MA | 02142 | |
| Top 20 Creditor | BMR-Sidney Research Campus LLC | | 17190 Bernardo Center Drive | | | San Diego | CA | 92128 | |
| Top 20 Creditor | Box Inc. | | P.O. Box 39000 | Dept 34666 | | San Francisco | CA | 94139 | |
| Counsel to Sarah Cannon Research Institute ("SCRI") | Buchalter, A Professional Corporation | Jeffrey K. Garfinkle | 18400 Von Karman Avenue, Suite 800 | | | Irvine | CA | 92612 | |
| Counsel to Oracle America, Inc | Buchalter, A Professional Corporation | Shawn M. Christianson | 425 Market Street, Suite 2900 | | | San Francisco | CA | 94105-3493 | |
| Attorney General for the State of California | California Attorney General | Attn Bankruptcy Department | 1300 I St., Ste. 1740 | | | Sacramento | CA | 95814-2919 | |
| Top 20 Creditor | Certara USA, Inc. | | 100 Overlook Center | Suite 101 | | Princeton | NJ | 08540 | |
| Counsel to Hercules Capital, Inc. | Cole Schotz P.C. | Stacy L. Newman | 500 Delaware Avenue, Suite 1410 | | | Wilmington | DE | 19801 | |
| Counsel to the Prepetition Secured Lenders and Hercules Capital, Inc. | Cole Schotz P.C. | Stuart Komrower, Warren A. Usatine, Felice R. Yudkin | Court Plaza North | 25 Main Street | P.O. Box 800 | Hackensack | NJ | 07602-0800 | |
| Attorney General for the State of Connecticut | Connecticut Attorney General | Attn Bankruptcy Department | 165 Capitol Avenue | | | Hartford | CT | 06106 | |
| Attorney General for the State of Delaware | Delaware Attorney General | Attn Bankruptcy Department | Carvel State Office Bldg. | 820 N. French St. | | Wilmington | DE | 19801 | |
| Delaware State AG and DOJ | Delaware Dept of Justice | Attorney General | Attn Bankruptcy Department | Carvel State Building | 820 N French St | Wilmington | DE | 19801 | |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations | Franchise Tax | PO Box 898 | | Dover | DE | 19903 | |
| DE State Treasury | Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | | Dover | DE | 19904 | |
| Counsel to Worldwide Clinical Trials, Inc. | Dentons Bingham Greenebaum LLP | James R. Irving | 3500 PNC Tower | 101 South Fifth Street | | Louisville | KY | 40202 | |
| Counsel to Beth Israel Deaconess Medical Center, Inc. | Dilworth Paxson LLP | Martin J. Weis | 800 N. King Street, Ste 202 | | | Wilmington | DE | 19801 | |
| Top 20 Creditor | Element Materials Technology (EMT) Oakland - Concord, INC. | | P.O. BOX 855356 | | | Minneapolis | MN | 55485-5356 | |
| Top 20 Creditor | Fisher BioServices Inc. | | P.O. Box 418395 | | | Boston | MA | 02241-8395 | |
| Top 20 Creditor | Fisher Scientific | | 13551 Collections Center Drive | | | Chicago | IL | 60693 | |
| Attorney General for the State of Georgia | Georgia Attorney General | Attn Bankruptcy Department | 40 Capital Square, SW | | | Atlanta | GA | 30334-1300 | |
| Counsel to Thermo Fisher Scientific Inc. and its divisions and subsidiaries | Hiller Law, LLC | Adam Hiller | 300 Delaware Avenue, Suite 210, #227 | | | Wilmington | DE | 19801 | |
| Attorney General for the State of Illinois | Illinois Attorney General | Attn Bankruptcy Department | James R. Thompson Ctr | 100 W. Randolph St. | | Chicago | IL | 60601 | |
| Attorney General for the State of Indiana | Indiana Attorney General | Attn Bankruptcy Department | Indiana Govt Center South | 302 West Washington St 5th Fl | | Indianapolis | IN | 46204 | |

Exhibit F
Core/2002 Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IRS | Internal Revenue Service | Attn Susanne Larson | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 | |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Counsel to Future Solution Investments LLC | KTBS Law LLP | Thomas E. Patterson, Maria Sountas-Argiropoulos, Nir Maoz | 1801 Century Park East, 26th Floor | | | Los Angeles | CA | 90067 | |
| Top 20 Creditor | LifeSci Advisors, LLC | | 250 West 55th Street, Suite 3401 | | | New York | NY | 10019 | |
| Counsel to Stacy Proctor | Margolis Edelstein | James E. Huggett | 300 Delaware Avenue, Suite 800 | | | Wilmington | DE | 19801 | |
| Attorney General for the State of Maryland | Maryland Attorney General | Attn Bankruptcy Department | 200 St. Paul Place | | | Baltimore | MD | 21202-2202 | |
| Attorney General for the State of Massachusetts | Massachusetts Attorney General | Attn Bankruptcy Department | One Ashburton Place | 20th Floor | | Boston | MA | 02108-1518 | |
| Top 20 Creditor | Meso Scale Diagnostics LLC | | Accounts Receivable, P.O. Box 715112 | | | Philadelphia | PA | 19171-5112 | |
| Top 20 Creditor and Committee of Unsecured Creditors | MuriGenics, Inc. | Dr. Henry W. Lopez | 941 Railroad Avenue | | | Vallejo | CA | 94592 | |
| Attorney General for the State of New Hampshire | New Hampshire Attorney General | Attn Bankruptcy Department | 33 Capitol St. | | | Concord | NH | 03301 | |
| Attorney General for the State of New Jersey | New Jersey Attorney General | Attn Bankruptcy Department | Richard J. Hughes Justice Complex | 25 Market St | PO Box 080 | Trenton | NJ | 08625-0080 | |
| Attorney General for the State of New York | New York Attorney General | Attn Bankruptcy Department | Office of the Attorney General | The Capitol, 2nd Fl. | | Albany | NY | 12224-0341 | |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Timothy Jay Fox, Jr. | 844 King St Ste 2207 | Lockbox 35 | | Wilmington | DE | 19801 | |
| Top 20 Creditor | OnQ Research Pty LTD. | | 250 Market Street | | | Fairlands | Johannesburg | 2170 | South Africa |
| Attorney General for the State of Oregon | Oregon Attorney General | Attn Bankruptcy Department | 1162 Court St. NE | | | Salem | OR | 97301-4096 | |
| Attorney General for the State of Pennsylvania | Pennsylvania Attorney General | Attn Bankruptcy Department | 16th Floor, Strawberry Square | | | Harrisburg | PA | 17120 | |
| Proposed Counsel for the Official Committee of Unsecured Creditors | Potter Anderson & Corroon LLP | Christopher M. Samis, Aaron H. Stulman, Katelin A. Morales, Ethan H. Sulik | 1313 N. Market Street, 6th Floor | | | Wilmington | DE | 19801 | |
| Committee of Unsecured Creditors | Presidio | Jay Staples | One Penn Plaza, Suite 2501 | | | New York | NY | 10119 | |
| Top 20 Creditor | Presidio Networked Solutions | | P.O. Box 822169 | | | Philadelphia | PA | 19182-2169 | |
| Top 20 Creditor | ProPharma Group Holdings, LLC | | PO BOX 735546 | | | Dallas | TX | 75373-5546 | |
| Attorney General for the State of Rhode Island | Rhode Island Attorney General | Attn Bankruptcy Department | 150 S. Main St. | | | Providence | RI | 02903 | |
| Top 20 Creditor | Sanquin | | Plesmanlaan 125 | | | Amsterdam | CX | 1066 | Netherlands |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | Regional Director | 100 Pearl St., Suite 20-100 | | New York | NY | 10004-2616 | |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | Regional Director | One Penn Center | 1617 JFK Boulevard Ste 520 | Philadelphia | PA | 19103 | |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 | |
| Counsel to the Prepetition Secured Lenders | Sheppard Mullin | Kyle J. Mathews | 333 South Hope Street | Forty-Third Floor | | Los Angeles | CA | 90071 | |
| Counsel to the Prepetition Secured Lenders | Sheppard Mullin | Robert K. Sahyan and Ori Katz | Four Embarcadero Center | Seventeenth Floor | | San Francisco | CA | 94111 | |
| Top 20 Creditor | Smartsheet Inc | | PO Box 7410971 | | | Chicago | IL | 60674-0971 | |
| Attorney General for the State of Texas | Texas Attorney General | Attn Bankruptcy Department | 300 W. 15th St | | | Austin | TX | 78701 | |

**Exhibit F**
**Core/2002 Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Top 20 Creditor | Triumvirate Environmental, Inc. | | DEPT 111047 | P.O. BOX 150502 | | Hartford | CT | 06115-0502 | |
| Counsel to Thermo Fisher Scientific Inc. and its divisions and subsidiaries | Tucker Arensberg, P.C | Beverly Weiss Manne, Maribeth Thomas | 1500 One PPG Place | | | Pittsburgh | PA | 15222 | |
| Top 20 Creditor | UniFirst Corporation | | 1933 Milmont Drive | | | Milpitas | CA | 95035 | |
| US Attorney for District of Delaware | US Attorney for District of Delaware | US Attorney for Delaware | 1313 N Market Street | Hercules Building | | Wilmington | DE | 19801 | |
| Counsel to Beth Israel Deaconess Medical Center, Inc. | Verrill Dana LLP | Nathaniel R. Hull | One Portland Square | | | Portland | ME | 04101 | |
| Counsel to Beth Israel Deaconess Medical Center, Inc. | Verrill Dana LLP | Thomas O. Bean | One Federal Street, 20th Floor | | | Boston | MA | 02110 | |
| Attorney General for the State of Washington | Washington Attorney General | Attn Bankruptcy Department | 1125 Washington St SE | PO Box 40100 | | Olympia | WA | 98504-0100 | |
| Top 20 Creditor | Worldwide Clinical Trials Inc | | 600 Park Offices Dr., Suite 200 | | | Durham | NC | 27709 | |
| Counsel to Future Solution Investments LLC | Young Conaway Stargatt & Taylor, LLP | Michael R. Nestor, Robert F. Poppiti, Jr. | 1000 North King Street | | | Wilmington | DE | 19801 | |

Exhibit G

**Exhibit G**
**Claimholder and Notice Party List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Air Energy Group, LLC | Air Energy Group, LLC | Maria Busby | 6 Norfolk | | S Easton | MA | 02375 |
| Air Energy Group, LLC | c/o Maria Busby | 17 Powder Hill Rd | | | Lincoln | RI | 02865 |
| Allucent (US) LLC (f/k/a Cato Research LLC) | Allucent (US) LLC | 2000 Centregreen Way, Suite 300 | | | Cary | NC | 27513 |
| Aon Consulting, Inc. | Stephen Reuther | 4 Overlook Point | | | Lincolnshire | IL | 60069 |
| Concur Technologies, Inc. | Concur Technologies, Inc. | | 62156 Collections Center Drive | | Chicago | IL | 60693 |
| Concur Technologies, Inc. | | 601 108th Ave NE Suite 1000 | | | Bellevue | WA | 98011 |
| Cygnus Technologies, LLC | Accounts Receivable | 1523 Olde Waterford Way | | | Leland | NC | 28451 |
| Cygnus Technologies, LLC | Cygnus Technologies, LLC | Accounts Receivable | PO Box 889233 | | Los Angeles | CA | 90088 |
| Cygnus Technologies, LLC | Maravai LifeSciences | Sean Reilly | 10770 Wateridge Circle, Suite 200 | | San Diego | CA | 92121 |
| Donnelley Financial Solutions | Donnelley Financial Solutions | | PO Box 830181 | | Philadelphia | PA | 19182 |
| Donnelley Financial Solutions | | 35 West Wacker Drive | | | Chicago | IL | 60601 |
| Effectus Group LLC | Mike Montgomery | | 1735 Technology Dr, Suite 780 | | San Jose | CA | 95110 |
| Effectus Group LLC | | 1735 Technology Drive | Suite 780 | | San Jose | CA | 95110 |
| GenScript USA Inc. | | 860 Centennial Avenue | | | Piscataway | NJ | 08854 |
| Hercules Capital, Inc. | Counsel to Hercules Capital, Inc. | Cole Schotz P.C. | Stacy L. Newman | 500 Delaware Avenue, Suite 1410 | Wilmington | DE | 19801 |
| Hercules Capital, Inc. | Counsel to the Prepetition Secured Lenders and Hercules Capital, Inc. | Cole Schotz P.C. | Stuart Komrower | Court Plaza North, 25 Main Street P.O. Box 800 | Hackensack | NJ | 07602-0800 |
| Hercules Capital, Inc. | Counsel to the Prepetition Secured Lenders and Hercules Capital, Inc. | Cole Schotz P.C. | Felice R. Yudkin | Court Plaza North, 25 Main Street P.O. Box 800 | Hackensack | NJ | 07602-0802 |
| Hercules Capital, Inc. | Counsel to the Prepetition Secured Lenders and Hercules Capital, Inc. | Cole Schotz P.C. | Warren A. Usatine | Court Plaza North, 25 Main Street P.O. Box 800 | Hackensack | NJ | 07602-0801 |
| Hercules Capital, Inc. | Hercules Capital Funding Trust 2022-1 | 1 North B Street Suite 2000 | | | San Mateo | CA | 94401 |
| Howard H McCutchan, OD | | Address on File | | | | | |
| Iketani Law Corporation | Diana I. Iorlano | 898 N. Pacific Coast Hwy Suite 475 | | | El Segundo | CA | 90245 |
| Illumina, Inc. | Illumina, Inc. | Scott Huntley | 5200 Illumina Way | | San Diego | CA | 92122 |
| Illumina, Inc. | | 5200 Illumina Way | | | San Diego | CA | 92122 |
| Integrated DNA Technologies Inc. | Amy Haag | 1710 Commercial Park | | | Coralville | IA | 52241 |
| Integrated DNA Technologies Inc. | Integrated DNA Technologies Inc | | PO Box 74007330 | | Chicago | IL | 60674 |
| Jeff Bulva, MD MS FACP | | Address on File | | | | | |
| KBI Biopharma.com | Rachel Mandell | 4117 Emperor Boulevard | | | Durham | NC | 27703 |
| Kenmore Square Hotel | Hotel Commonwealth | 500 Commonwealth Avenue | | | Boston | MA | 02215 |
| LLX Solutions, LLC | Liang Li, Managing Partner | 1400 Main Street, Fl. 1 | | | Waltham | MA | 02451 |
| Macherey - Nagel Inc. | | 924 Marcon Blvd Ste 102 | | | Allentown | PA | 18109 |
| Marathon LS LLC | | 720 University Avenue Suite 100 | | | Norwood | MA | 02062 |
| Meso Scale Diagnostics, LLC | Jonathan Klein-Evans | 1601 Research Boulevard | | | Rockville | MD | 20850 |
| Middlesex Gases and Technologies Inc. | John J. Gagnon | | 292 Second St | | Everett | MA | 02149 |

**Exhibit G**
**Claimholder and Notice Party List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Middlesex Gases and Technologies Inc. | Middlesex Gases & Tech | 292 2nd Street | PO Box 490249 | | Everett | MA | 02149 |
| Minh Hoang Anh Nguyen | | Address on File | | | | | |
| NCS Moving Services | | 7307 Edgewater Drive Ste D | | | Oakland | CA | 94621 |
| NJ Dept. of Labor, Div. Employer Accounts | | PO Box 379 | | | Trenton | NJ | 08625-0106 |
| PG&E | c/o Bankruptcy | PO Box 8329 | | | Stockton | CA | 95208 |
| Presidio Networked Solutions | Raunch-Milliken International | LeeAnn V Sterling | 4400 Trenton Street, Ste. A | | Metairie | LA | 70006 |
| Presidio Networked Solutions | | PO Box 822169 | | | Philadelphia | PA | 19182-2169 |
| Reprints Desk, Inc. | | 10624 S. Eastern Ave., Suite A-614 | | | Henderson | NV | 89052 |
| Safety Partners, LLC | | 19A Crosby Drive Suite 300 | | | Bedford | MA | 01730 |
| SKAN US, Inc. | US Accounting | 7409 Acc Blvd., Suite 200 | | | Raleigh | NC | 27617 |
| The Trustees of Columbia University in the City of New York | Clinical Trials Office | 154 Haven Ave Fl 3 | | | New York | NY | 10032 |
| Uline | | 12575 Uline Drive | | | Pleasant Prairie | WI | 53158 |
| USA Scientific, Inc | | PO Box 3565 | | | Ocala | FL | 34478 |

Exhibit H

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 10X Genomics Inc. | Tom Kelly | Dept. CH 10944 | | | Palatine | IL | 60055-0944 | |
| 13588602 Canada Inc. o/a AspireBio Consulting | | 35 Pioneer Lane | | | Woodbridge | ON | L4L 2J2 | Canada |
| 1AB Media, Inc. | | 3525 Valencia Cove Court | | | Land OLakes | FL | 34639 | |
| 1AB, Inc. | | PO Box 1059 | | | Lutz | FL | 33548 | |
| 21 Fun Inc. | | 1461 Alvarado Ave. | | | Burlingame | CA | 94010 | |
| 2seventy bio, Inc. | | 60 Binney St. | | | Boston | MA | 02142 | |
| 2seventy bio, Inc. (NasdaqGS TSVT) | | Hengelosestraat 102 | | | Oldezaal | Overijssel | 7572 BS | Netherlands |
| 3 Bridge Networks LLC | | 601 Montgomery Street Suite 1825 | | | San Francisco | CA | 94111 | |
| 3 Bridge Networks LLC | | P.O. BOX 2920 | | | Alameda | CA | 94501 | |
| 4BASEBIO | | 25 Norman way, over | | | cambridge | England | CB24 5QE | United Kingdom |
| 626 BV Labs, LLC | | 626 Bancroft Way | Ste A | | Berkeley | CA | 94710 | |
| Aarti Menon | | Address on File | | | | | | |
| AbbVie Inc. | | 1 North Waukegan Road | | | North Chicago | IL | 60064-6193 | |
| Abcam Inc. | | P.O. Box 3460 | | | Boston | MA | 02241-3460 | |
| Abingworth LLP | | 38 Jermyn Street | | | London, NA | England | SW1Y 6DN | United Kingdom |
| ABM Parking Services | | University Park at MIT 55 Franklin Street | | | Cambridge | MA | 02139-4111 | |
| Absolute Antibody Limited | Attn CSO | Wilton Centre | | | Redcar | | TS10 4RF | United Kingdom |
| Absolute Antibody Limited | | 27 Drydock Ave, 2nd Floor | | | Boston | MA | 02210 | |
| Absorption Systems Boston, LLC | | 436 Creamery Way | Suite 600 | | Exton | PA | 19341 | |
| Abzena (Cambridge) Limited | Attn Director, Business Development | Babraham Research Campus Babraham | | | Cambridge | England | CB22 3AT | United Kingdom |
| Abzena (Cambridge) Limited | | Building 900, Babraham Research Campus, Babraham | | | Cambridge | | CB22 3AT | United Kingdom |
| Accretive Solutions | | 33 New Montgomery Street, 18th Floor | | | San Francisco | CA | 94105 | |
| Accretive Solutions | | 800 W. El Camino Real Suite 320 | | | Mountain View | CA | 94040 | |
| Achilles Therapeutics plc | | 245 Hammersmith Road | | | London, NA | England | W68PW | United Kingdom |
| Acilon Consulting LLC | | 459 St. Moritz Dr. | | | Henderson | NV | 89012 | |
| Acilon Consulting LLC | | 190 Pasa Robles Ave. | | | Los Altos | CA | 94022 | |
| Acme Dry Ice Co. | | 100 Kirkland Street | | | Cambridge | MA | 02138 | |
| ACROBIOSYSTEMS INC | | 1 Innovation Way | | | Neward | DE | 19711 | |
| Ada Wong | | | Address on File | | | | | |
| Adam Skinner | | | Address on File | | | | | |
| Adaptavist Inc | | 12110 Sunset Hills Road Suite 600 | | | Reston | VA | 20190 | |
| Adaptive Biotechnologies | | 1551 Eastlake Ave E, Ste 200 | | | Seattle | WA | 98102 | |
| Adaptive Biotechnologies Corporation | | 1551 Eastlake Avenue East | Suite 200 | | Seattle | WA | 98102 | |
| Add Life Facilities Services, Inc. | | 2405 De La Cruz Blvd. | | | Santa Clara | CA | 95050 | |
| Addgene, Inc. | | 490 Arsenal Way, Suite 100 | | | Watertown | MA | 02472 | |
| Adelphi Healthcare Packaging | | Olympus House, Mill Green Road | | | Haywards Heath | | RH16 1XQ | United Kingdom |
| Adrienne Greene | | | Address on File | | | | | |
| Adrienne Johnson | | | Address on File | | | | | |
| ADS Biotec Inc. | | 7409 Irvington Road | | | Omaha | NE | 68122 | |
| Adsurgo LLC | | 1141 N Loop 1604 E | Suite 105 Unit 463 | | San Antonio | TX | 78232 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Advance Process Systems Corp. | | PO BOX 897 | | | Orinda | CA | 94563 | |
| Advanced Cell Diagnostics, Inc | | 7707 Gateway Blvd | Suite 200 | | Newark | CA | 94560 | |
| Advanced Clinical Holdings, Inc. | | 6 Parkway North | Suite 100 | | Deerfield | IL | 60015 | |
| Advanced Clinical LLC | | 6 Parkway North | Suite 100 | | Deerfield | IL | 60015 | |
| Advanced Imaging Devices GmbH | | Ebinger Str. 4 | Strassberg, Zollernalbkreis | | Baden-Wurttemberg | | 72479 | Germany |
| Advanced Instruments LLC | | PO Box 23302 | | | New York | NY | 10087-3302 | |
| Advanced Research, LLC | | 7431 North University Drive, Suite 110 | | | Tamarac | FL | 33321 | |
| Advarra, Inc. | Chesapeake Research Review LLC | 6100 Merriweather Drive, Suite 600 | | | Columbia | MD | 21044 | |
| Advarra, Inc. | | 372 Hollandview Trail, Suite 300 | | | Aurora | ON | L4G 0A5 | Canada |
| Advarra, Inc. | | 6100 Merriweather Drive | Suite 600 | | Columbia | MD | 21044 | |
| Agilent Technologies | | 5301 Stevens Creek Blvd | | | Santa Clara | CA | 95051 | |
| Agilent Technologies Inc. | | PO Box 742108 | | | Los Angeles | CA | 90074-2108 | |
| Agiloft, Inc. | | 303 Twin Dolphin Drive, Floor 6 | | | Redwood City | CA | 94065 | |
| Agiloft, Inc. | | 60 Seaport Court, Suite 200 | | | Redwood City | CA | 94063 | |
| AHS Hospital Corp | | 475 South Street | | | Morristown | NJ | 07960 | |
| AID GmbH | | Ebinger Strase 4 | | | Strasberg | | D-72479 | Germany |
| Aida Rodriguez-Brotons | | | Address on File | | | | | |
| Air Energy Group LLC | | 6 Norfolk Ave | | | South Easton | MA | 02375 | |
| Air Systems Technologies Inc. | | 33 Wales Avenue, Suite A | | | Avon | MA | 02322 | |
| AirClean Systems | | 2179 East Lyon Station Road | | | Creedmoor | NC | 27522 | |
| Airport Home Appliance | | 3525 Arden Road, Suite 100 | | | Hayward | CA | 94545 | |
| AJB Lab Planning LLC | | 75 Wyman Street | | | Medford | MA | 02155 | |
| Alaa Abid | | | Address on File | | | | | |
| Alameda County | | 1221 Oak Street, Room 131 | | | Oakland | CA | 94612-4285 | |
| Alameda County Environmental Health | | P.O. Box N | | | Alameda | CA | 94501-0108 | |
| Alameda County Tax Assessor | | 1221 Oak Street, Rm. 131 | | | Oakland | CA | 94612-4285 | |
| Alan Agorilla | | | Address on File | | | | | |
| Alan Fix | | | Address on File | | | | | |
| Alcorn Immigration Law | Sophie Alcorn | 800 W El Camino Real Ste 180 | | | Mountain View | CA | 94040 | |
| Aldevron, LLC | | 4055 41st Avenue South | | | Fargo | ND | 58104 | |
| Alessandro Sette | | | Address on File | | | | | |
| Alessandro Sette Dr.Biol.Sci. | | | Address on File | | | | | |
| Alexa Ata | | | Address on File | | | | | |
| Alexander Boucher | | | Address on File | | | | | |
| Alexander D. Boucher | | | Address on File | | | | | |
| Alexander Nassar | | | Address on File | | | | | |
| Alexander Spira | | | Address on File | | | | | |
| Alexis P. Mantilla | | | Address on File | | | | | |
| Alinna W. Lee | | | Address on File | | | | | |
| Alkali Scientific Inc | | 5370 NW 35th Terrance, Suite 112 | | | Fort Lauderdale | FL | 33309 | |
| ALKU Technologies, LLC | | 200 Brickstone Square | Suite 503 | | Andover | MA | 01810 | |
| ALKU Technologies, LLC | | P.O. BOX 986530 | | | Boston | MA | 02298-6530 | |
| All Around Optical Safety (AAOS) | | 101 Bullard Street | | | Walpole | MA | 02081 | |
| Alliant Insurance Services Inc. | | PO BOX 8377 | | | Pasadena | CA | 91109-8377 | |
| Alliant Insurance Services, Inc. | | 1301 Dove St. Suite 200 | | | Newport Beach | CA | 92660 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Allied Universal Technology Services | | 3440 Sojourn Drive, Suite 220 | | | Carrollton | TX | 75006 | |
| Allucent (US) LLC | | 2000 Centregreen Way, Suite 300 | | | Cary | NC | 27513 | |
| Allucent (US), LLC | | 200 Centregreen Way | Suite 300 | | Cary | NC | 27513 | |
| Alpaqua Engineering, LLC | | 100 Cummings Ctr. #424A | | | Beverly | MA | 01915 | |
| Amarissa Koelling | | | Address on File | | | | | |
| Amazon Web Services Inc. | | P.O. Box 84023 | | | Seattle | WA | 98124-8423 | |
| American Express | | P.O. BOX 0001 | | | Los Angeles | CA | 90096-8000 | |
| American Express Travel and Related Services Company, Inc. | | 200 Vesey St | | | New York | NY | 10285 | |
| American Medical Association | | 330 N. Wabsash Ave. Suite 39300 | | | Chicago | IL | 60611-5885 | |
| American Oncology Partners of Maryland, P.A (dba Center for Cancer and Blood Disorders) | | 6410 Rockledge Drive, Suite 660 | | | Bethesda | MD | 20817 | |
| American Stock Transfer & Trust Company, LLC/Equiniti | | 6201 15th Avenue | | | Brooklyn | NY | 11219 | |
| American Stock Transfer and Trust | | PO Box 12893 | | | Philadelphia | PA | 19176-0893 | |
| American Type Culture Collection | | 10801 University Boulevard Manassas | | | Virginia | VA | 20110-2209 | |
| Amid Biosciences LLC | | 3108 Patrick Henry Drive | | | Santa Clara | CA | 95054 | |
| Amit Mahipal | | | Address on File | | | | | |
| Amrit Walia | | | Address on File | | | | | |
| AMSBIO LLC | | 1035 Cambridge Street, Suite 16 B | | | Cambridge | MA | 02141 | |
| Amy Rappaport | | | Address on File | | | | | |
| Analytical Biological Services Inc. | | 701 Cornell Drive Suites 1-7 | | | Wilmington | DE | 19801 | |
| Analytical Technologies Group, LLC | | 179 Cross Road | | | Waterford | CT | 06385 | |
| Analytika Jena US LLC | | P.O. BOX 5015 | | | Upland | CA | 91785-5015 | |
| AnaSpec Inc. | | 34801 Campus Drive | | | Fremont | CA | 94555 | |
| ANDREW ALLEN AS TTEE OF THE ALLEN 2019 ANNUITY TRUST | | | Address on File | | | | | |
| Andrew H Ko | | | Address on File | | | | | |
| Andrew Lee | | | Address on File | | | | | |
| Andrew R. Allen BCh, BM, M.D., MA, MRCP, Ph.D., | | | Address on File | | | | | |
| Andrew R. Ferguson | | | Address on File | | | | | |
| Andrew S. Cable | | | Address on File | | | | | |
| Angel Cruz | | | Address on File | | | | | |
| Ankur Dhanik | | | Address on File | | | | | |
| Anna Galinska | | | Address on File | | | | | |
| Anna Garvey | | | Address on File | | | | | |
| Annabelle Pratt | | | Address on File | | | | | |
| antibodies-online Inc. | | P.O. Box 5201 | | | Limerick | PA | 19468 | |
| Anvita Valluru | | | Address on File | | | | | |
| Aon Consulting Inc. | | P.O. Box 100137 | | | Pasadena | CA | 91189-0137 | |
| Aon Radford | | 230 Third Avenue 6th Floor | | | Waltham | MA | 02451 | |
| Apache Partners | | P.O. Box 880430 | | | San Francisco | CA | 94188-0430 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Apex Life Sciences LLC | | 1 Cate Street | Suite 200 | | Portsmouth | NH | 03801 | |
| Apex Systems LLC | | 3750 Collections Center Drive | | | Chicago | IL | 60693 | |
| ApoCell Inc. DBA Precision for Medicine | | P.O. Box 715742 | | | Philadelphia | PA | 19171-5742 | |
| Applied Biological Materials Inc. (ABM) | | #1-3671 Viking Way | | | Richmond | BC | V6V 2J5 | Canada |
| Applied BioMath | | 561 Virginia Road | Suite 220 | | Concord | MA | 01742 | |
| Applied Biomics | | 23785 Cabot Blvd, Suite 311 | | | Hayward | CA | 94545 | |
| Applied Biosystems | | 32000 Collections Center Drive | | | Chicago | IL | 60693-0320 | |
| Apriori Bio, Inc. | | 124 First Street | Suite 502 | | Cambridge | MA | 02141 | |
| ARaymondlife SASU | | 1, rue Louis Besancon | | | Saint-Egreve | | 38120 | France |
| Arbutus Biopharma Corporation | Attn William Collier, President & CEO | Arbutus Biopharma Corporation | 100-8900 Glenlyon Parkway | | Burnaby | BC | V5J FJ8 | Canada |
| Arbutus Biopharma Corporation (NasdaqGS ABUS) | | 701 Veterans Circle | | | Warminster | PA | 18974 | |
| ArcherDX Inc. | | 2425 55th St # 100 | | | Boulder | CO | 80301 | |
| Arcturus Therapeutics Inc. | | 10628 Science Center Dr #250 | | | San Diego | CA | 92121 | |
| AreteRNA | | 15810 Gaither Drive | Suite 230 | | Gaithersburg | MD | 20877 | |
| Arman Chini | | | Address on File | | | | | |
| Arnold & Porter | | P.O. Box 719451 | | | Philadelphia | PA | 19171-9451 | |
| Arnold & Porter | | 601 Massachusetts Ave., NW | | | Washington | DC | 20001 | |
| Arnold & Porter Kaye Scholer LLP | | 601 Massachusetts Ave, NW | | | Washington | DC | 20001-3743 | |
| Arshia B. Deep | | | Address on File | | | | | |
| Arunendra Saha Ray | | | Address on File | | | | | |
| ARUP Laboratories | | 500 Chipeta Way | | | Salt Lake City | UT | 84108-1221 | |
| Aseptic Technologies | | Parc Scientifique Crealys Rue Camille Hubert, 8 B-5032 - Les Isnes | | | Belgique | | | Belgium |
| Aspire Bio Consulting | | 35 Pioneer lane | | | Woodbridge | ON | L4L 2J2 | Canada |
| Aspire Tek Corporation | Dilip Raghunathan | 1 Wood Turtle Court | | | Franklin Park | NJ | 08823 | |
| Aspire Tek Corporation | | 1 Wood Turtle Creek | | | Franklin Park | NJ | 08823 | |
| Associated Couriers, LLC | | P.O. BOX 631258 | | | Cincinnati | OH | 45263-1258 | |
| Associated Services Company | | 1040 Shary Ct. #C | | | Concord | CA | 94518 | |
| Associated Services Company | | 600 McCormick Street | | | San Leandro | CA | 94577 | |
| Association of Bioscience Financial Officers | | PO Box 2103 | | | Fremont | CA | 94536-0103 | |
| AstraZeneca Pharmaceuticals LP | | 1800 Concord Pike | | | Wilmington | DE | 19803 | |
| AstraZeneca UK Limited | | 1 Francis Crick Avenue Cambridge Biomedical Campus | | | Cambridge | England | CB2 0AA | United Kingdom |
| AT&T | | PO BOX 5019 | | | Carol Stream | IL | 60197-5019 | |
| AT&T | | 208 S. Akard St. | | | Dallas | TX | 75202 | |
| AT&T Corp | | One AT&T Way | | | Bedminster | NJ | 07921-0752 | |
| ATCC | | P.O. Box 76349 | | | Baltimore | MD | 21275-6349 | |
| ATG Service | | 179 Cross Road | | | Waterford | CT | 06385 | |
| Atlas Copco Compressors LLC | | Dept. CH 19511 | | | Palatine | IL | 60055-9511 | |
| Atlas Copco USA Holdings Inc | | Dept. CH 19511 | | | Palatine | IL | 60055-9511 | |
| Atrium Health | | 1000 Blythe Blvd. | | | Charlotte | NC | 28203 | |
| Atul Nagare | | | Address on File | | | | | |
| Audeen Carroll | | | Address on File | | | | | |
| AuditBoard, Inc. | | 12900 Park Plaza Drive, Suite 200 | | | Cerritos | CA | 90703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Audrey M. Cervantes | | | Address on File | | | | | |
| Automatic Controls Engineering | | 5735 W Las Positas Blvd Ste 400 | | | Pleasanton | CA | 94588-4002 | |
| Avance Biosciences Inc. | | 9770 West Little York Road | | | Houston | TX | 77040 | |
| Avanti Polar Lipids LLC | | PO Box 843527 | | | Dallas | TX | 75284-3527 | |
| Avanti Polar Lipids, Inc. | | 700 Industrial Park Dr | | | Alabaster | AL | 35007 | |
| Avantik | | 19 Chapin Road | | | PineBrook | NJ | 07058 | |
| Avantik | | 19 Chapin Road, Building C | | | P ine Brook | NJ | 07058 | |
| Avantor Funding, Inc. | | Radnor Corporate Center | Building One, Suite 200 | 100 Matsonford Road | Radnor | PA | 19087 | |
| Avison Young - New England, LLC | | 200 State Street,15th Floor | | | Boston | MA | 02109 | |
| Avison Young management USA, LLC | | 1120 Headquarters Plaza, North Tower, 8th Floor | | | Morristown | NJ | 07960 | |
| Axiom Global Inc. | | P.O. Box 8439 | | | Pasadena | CA | 91109-8439 | |
| Axolabs GmbH | | Fritz-Hornschuch-Str. 9 | | | Kulmbach | DE | 95326 | Germany |
| Azenta US, Inc. | | 2910 Fortune Circle West | Suite E | | Indianapolis | IN | 46241 | |
| Azenta US, Inc. | | P.O. BOX 3865 | | | Carol Stream | IL | 60132-3865 | |
| Azure Biosystems | | 6747 Sierra Court | Suites A-B | | Dublin | CA | 94568 | |
| Azure Biosystems Inc. | | 6747 Sierra Ct, Suite A-B | | | Dublin | CA | 94568 | |
| B. Braun Medical Inc. | | 824 12th Avenue | | | Bethlehem | PA | 18018 | |
| B. Riley Securities, Inc. | | 299 Park Avenue, 21st Floor | | | New York | NY | 10171 | |
| Backupify Inc. | | P.O. Box 21465 | | | New York | NY | 10087-1465 | |
| Bain Capital Life Sciences LP | | 200 Clarendon Street | | | Boston | MA | 02116 | |
| Banner Health d b a Banner MD Anderson Cancer Center | | 2940 E. Banner Gateway Dr. | | | Gilbert | AZ | 85234 | |
| Barbara Alice Carter | | | Address on File | | | | | |
| Barclays Capital Inc. | | 745 Seventh Ave | | | New York | NY | 10019 | |
| Baxter International Inc. | | One Baxter Parkway | | | Deerfield | IL | 60015 | |
| Bay Area Air Quality Management District (BAAQMD) | | 375 Beale Street, Suite 600 | | | San Francisco | CA | 94105 | |
| Baylor College of Medicine | | One Baylor Plaza BCM122 | | | Houston | TX | 77030 | |
| Baylor Scott &White Research Institute | Attn Research Counsel | Baylor Scott & White Health | 301 N. Washington Avenue | | Dallas | TX | 75246 | |
| Baylor Scott &White Research Institute | | 3434 Live Oak Street | | | Dallas | TX | 75204 | |
| BC ClinOps Consulting, LLC | | 25 Patricia Drive | | | Trappe | PA | 19426 | |
| BC ClinOps Consulting, LLC | | 405 E Main St. | | | Bradford | PA | 16701 | |
| Beacon Hill Staffing Group LLC | | PO Box 846193 | | | Boston | MA | 02284-6193 | |
| Beacon Hill Staffing, LLC | | 152 Bowdoin Street | | | Boston | MA | 02108 | |
| Beckman Coulter | | | Address on File | | | | | |
| Beckman Coulter | | 5350 Lakeview Parkway South Dr. | | | Indianapolis | IN | 46268 | |
| Becton Dickinson and Company DBA BD Biosciences | | 1 Beckton Drive | | | Franklin Lakes | NJ | 07417 | |
| Becton Dickinson and Company DBA BD Biosciences | | P.O. Box 100921 | | | Pasadena | CA | 91189-0921 | |
| Becton, Dickinson and Company | | 1 Becton Drive | | | Franklin Lakes | NJ | 07417-1880 | |
| Belinda Bechtold | | | Address on File | | | | | |
| Benchling Inc. | | 555 Montgomery Street, Suite 1700 | | | San Francisco | CA | 94111 | |
| Benchling, Inc. | | 555 Montgomery Street #1700 | | | San Francisco | CA | 94111 | |
| Benjamin A Weinberg | | | Address on File | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Benny Johnson | | | Address on File | | | | | |
| Beth Israel Deaconess Medical Center | | 330 Brookline Avenue, OV-540 | | | Boston | MA | 02215 | |
| Beth Israel Deaconess Medical Center | | 330 Brookline Ave | | | Boston | MA | 02115 | |
| Beth Israel Deaconess Medical Center | | Center for Virology and Vaccine Research | 330 Brookline Avenue | | Boston | MA | 02215 | |
| Bethyl Laboratories Inc. | | P.O. Box 850 | | | Montgomery | TX | 77356 | |
| Betterworks Systems, Inc. | | 101 Jefferson Drive, 1st Floor | | | Menlo Park | CA | 94025 | |
| Beverly King | | | Address on File | | | | | |
| Bi Optic Inc. | | 3004 Lawrence Expressway | | | Santa Clara | CA | 95051 | |
| BIA Separations Inc. | | 1000 N. West St., Suite 1200 | | | Wilmington | DE | 19801 | |
| Big Joe Handling Systems, Inc. | | 25932 Eden Landing Rd. | | | Hayward | CA | 94545 | |
| Bill & Melinda Gates Foundation | | 500 Fifth Avenue North | | | Seattle | WA | 98109 | |
| Bill and Melinda Gates Foundation, Inc. | | 440 5th Avenue N. | | | Seattle | WA | 98109 | |
| Bill H. Cover | | | Address on File | | | | | |
| Bio X Cell | | 10 Technology Drive, Suite 2B | | | West Lebanon | NH | 03784 | |
| Biocair Inc. | | 30 Tower Office Park | | | Woburn | MA | 01801 | |
| BioChain Institute Inc. | | 39600 Eureka Drive | | | Newark | CA | 94560 | |
| Biocom California | | 10996 Torreyana Road, Suite 200 | | | San Diego | CA | 92121 | |
| BioFortis Inc. | | PO Box 603210 | | | Charlotte | NC | 28260-1070 | |
| Biognosys AG | | Wagistrasse 21, Schlieren | | | Zurich | Zurich | 8952 | Switzerland |
| Bioinformatics Solutions Inc. | | 204-470 Weber St. N. | | | Waterloo | ON | N2L 6J2 | Canada |
| BioIVT | | P.O. Box 23821 | | | New York | NY | 10087-3821 | |
| BioIVT, LLC | | 123 Frost St | | | Westbury | NY | 11590 | |
| BioLegend Inc. | | PO Box 102100 | | | Pasadena | CA | 91189-2100 | |
| BIOLIFE SOLUTIONS Inc. | | 3303 Monte Villa Parkway, Suite 310 | | | Bothell | WA | 98021 | |
| Biomatters Inc. | | PO BOX 25060 | | | Pasadena | CA | 91185-5054 | |
| Biomedical Advanced Research And Development Authority | | 200 Independence Avenue SW | Room 638G | | Washington | DC | 20201 | |
| Biomedical Advanced Research and Development Authority (BARDA) | | 200 Independence Ave, SW | | | Washington | DC | 20201 | |
| bioMerieux Inc. | | PO Box 500308 | | | St. Louis | MO | 63150-0308 | |
| BioNex Solutions Inc. | | 2340 Bering Drive | | | San Jose | CA | 95131 | |
| BIOQUAL INC. | | 960 Medical Center Drive, Suite 310 | | | Rockville | MD | 20850-3336 | |
| Bio-Rad Laboratories Inc. | | P.O. Box 849740 | | | Los Angeles | CA | 90084-9740 | |
| Biorbyt LLC | | 68 TW Alexander Drive | | | Durham | NC | 27709 | |
| BioReliance | Bank of America | 13319 Collections Center Drive | | | Chicago | IL | 60693-0133 | |
| BioReliance Corporation | | 14920 Broschart Road | | | Rockville | MD | 20850 | |
| BioSearch LLC | | 2199 S. McDowell Blvd. | | | Petaluma | CA | 94954-6904 | |
| BioSearch LLC | | PO Box 5815 | | | Carmel | CA | 93921 | |
| BioSearch Recruiting, LLC | | PO Box 5815 | | | Carmel | CA | 93921 | |
| BioSynth International Inc. | | 65 Zub Ln | | | Gardner | MA | 01440 | |
| Bio-Techne Sales Corp. | | 614 McKinley Place NE | | | Minneapolis | MN | 55413 | |
| Biotechnology Innovation Organization | | 1400 L Street NW, Lobby 2 | P.O. BOX 34727 | | Washington | DC | 20005-9997 | |
| Black Diamond Networks Inc. | | PO BOX 845823 | | | Boston | MA | 02284-5823 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Blue Mountain Quality Resources, Inc. | | 475 Rolling Ridge Drive Suite 200 | | | State College | PA | 16801 | |
| Blue Mountain Quality Resources, Inc. | | PO BOX 830 | | | State College | PA | 16804-0830 | |
| Bluebird bio, Inc. | | 60 Binney Street | 2seventybio | | Cambridge | MA | 02142 | |
| bluebird bio, Inc. (NasdaqGS BLUE) | | 455 Grand Union Blvd | | | Somerville | MA | 02145 | |
| BMR-Sidney Research Campus LLC | | 17190 Bernardo Center Drive | | | San Diego | CA | 92128 | |
| BMR-Sidney Research Campus LLC | | 4570 Executive Drive | Suite 400 | | San Diego | CA | 92121 | |
| Boca Raton Regional Hospital, Inc. | Attn Director of Research | Boca Raton Regional Hospital, Inc. | Lynn Cancer Institute | 701 NW 13th Street, Room 3013 | Boca Raton | FL | 33486 | |
| Boca Raton Regional Hospital, Inc. | Attn Vice President and General Counsel | Baptist Health South Florida, Inc. | 6855 Red Road, Suite 500 | | Miami | FL | 33143 | |
| Boster Biological Technology CO LTD | | 3942B Valley Ave. | | | Pleasanton | CA | 94566 | |
| Boston Lab Services, Inc. | | 111 Franklin Street, Unit 2 | | | Revere | MA | 02151 | |
| Boston Lab Services, Inc. | | 18 Terry Ave. | | | Burlington | MA | 01803 | |
| Boston Public Health Commission | | 1010 Massachusetts Avenue | | | Boston | MA | 02118 | |
| Boston Technology Research Corp (BTR) | | 214 Arlington Street | | | Chelsea | MA | 02150 | |
| Bouncepad North America, Inc. | | Suite #Bouncepad, 198 Tremont Street | | | Boston | MA | 02116 | |
| Box Inc. | | Dept 34666 | P.O. Box 39000 | | San Francisco | CA | 94139 | |
| Box, Inc. | | 900 Jefferson Ave. | | | Redwood City | CA | 94063 | |
| Brady Corporation | | P.O. Box 571 | | | Milwaukee | WI | 53201-0571 | |
| Brady Corporation | | PO Box 71995 | | | Chicago | IL | 60694-1995 | |
| Brandon Palmer | | | Address on File | | | | | |
| Brayan Mejia | | | Address on File | | | | | |
| Brent Sendayen | | | Address on File | | | | | |
| Brian Chauder | | | Address on File | | | | | |
| BRIAN CUNEO | C/O LATHAM & WATKINS LLP | | Address on File | | | | | |
| Brian Evans | | | Address on File | | | | | |
| Brian Hua | | | Address on File | | | | | |
| Brian Liddell | | | Address on File | | | | | |
| Brian Liddell | | | Address on File | | | | | |
| Brigham and Womens Hospital - Research Finance | Bank of America, N.A. | P.O. Box 3887 | | | Boston | MA | 02241-3887 | |
| Brighthouse Financial | | PO Box 371487 | | | Pittsburgh | PA | 15250-7487 | |
| Bristol-Myers Squibb Company | | 345 Park Avenue | | | New York | NY | 10154 | |
| Brittni M. Owyang | | | Address on File | | | | | |
| Broadridge ICS Inc. | | PO BOX 416423 | | | Boston | MA | 02241 | |
| Broadridge Investor Communications Solutions, Inc. | | 51 Mercedes Way | | | Brentwood | NY | 11717 | |
| Bruker Biospin | | 5A Crystal Pond Rd | | | Southborough | MA | 01772 | |
| Bruker BioSpin Corp | | PO Box 536510 | | | Pittsburgh | PA | 15253-5907 | |
| Bruker Scientific LLC | | 40 Manning Road | | | Billerica | MA | 01821 | |
| Bruker Scientific LLC | | P.O. BOX 846041 | | | Boston | MA | 02284-6041 | |
| Bryant Consulting Group, LLC | | 1940 Duke Street | | | Alexandria | VA | 22314 | |
| BSI American Professional Services Inc | | Lockbox 23424 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BTIG, LLC | | 350 Bush Street | 9th Floor | | San Francisco | CA | 94104 | |
| Bukola Adeoye | | Address on File | | | | | | |
| Buono Pest Control Co. Inc. | Mark Szarek | P.O. Box 117 | | | Belmont | MA | 02478 | |
| Burke Herring, LLC | | 1569 Solano Avenue Suite 271 | | | Berkeley | CA | 94707 | |
| Business Excellence Consulting Inc. (BEC) | | P.O. BOX 8326 | | | Bayamon | PR | 00960-8326 | |
| CA Department of Public Health | | MS 7602 | P.O. BOX 997435 | | Sacramento | CA | 95899-7435 | |
| CA Department of Tax and Fee Administration | | Return Processing Branch | P.O. Box 942879 | | Sacramento | CA | 94279-6001 | |
| CA Franchise Tax Board | Business Entity Bankruptcy MS A345 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| CA Franchise Tax Board | Legal Division | PO Box 1720 | | | Rancho Cordova | CA | 95741-1720 | |
| Caerus US 1 Inc. DBA Citeline | | P.O. Box 415214 | | | Boston | MA | 02241-5214 | |
| California Department of Tax and Fee Administration | Account Information Group, MIC 29 | PO Box 942879 | | | Sacramento | CA | 94279-0029 | |
| California Department of Tax and Fee Administration | Collections Support Bureau Bankruptcy Team, MIC 74 | PO Box 942879 | | | Sacramento | CA | 94279-0074 | |
| California Life Sciences Association | Attn Accounts Receivable | 9605 Scranton Road, Suite 860 | | | San Diego | CA | 92121 | |
| California State | | Return Processing Branch | P.O. Box 942879 | | Sacramento | CA | 94279-6001 | |
| California State Board of Equalization | Legal Department, MIC 121 | 450 N St. | P.O. Box 942879 | | Sacramento | CA | 94279-0029 | |
| California State Board of Equalization | | 3321 Power Inn Road, Suite 210 | | | Sacramento | CA | 95826 | |
| Calixto Dominguez Portilla | | Address on File | | | | | | |
| CallTower | | PO Box 201083 | | | Dallas | TX | 75320-1083 | |
| CallTower Inc | | PO Box 201083 | | | Dallas | TX | 75320-1083 | |
| Caltrol, Inc. | | 1385 Pama Lane, Suite 111 | | | Las Vegas | NV | 89119 | |
| CAL-VALLEY PAINTING | | 5855 Horton Street #301 | | | Emeryville | CA | 94608 | |
| Cambridge Public Health Department | | 119 Windsor Street | | | Cambridge | MA | 02139 | |
| Canopy Biopharma LLC | | 752 Alta Loma Drive | | | San Francisco | CA | 94080 | |
| Canopy Biopharma, LLC | | 48 Holland Brook Road | | | Whitehouse Station | NJ | 08889 | |
| Capital Adviors (US Bank) | Kate Ryan | 333 S Hope St. | 22nd Floor | | Los Angeles | CA | 90071 | |
| Capital Advisors Group, Inc. | | 29 Crafts Street | Suite 270 | | Newton | MA | 02458 | |
| Cardinal Health | | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| Carina Mae Ancheta | | Address on File | | | | | | |
| Carson Groce-Wright | | Address on File | | | | | | |
| CAS | | L-3000 | | | Columbus | OH | 43260 | |
| Cascade Thermal Solutions | | 1890 Cordell Ct, Suite 102 | | | El Cajon | CA | 92020 | |
| Cassidy Jones | | Address on File | | | | | | |
| Cassie Pleasant | | Address on File | | | | | | |
| Catalent Pharma Solutions, LLC | | 14 Schoolhouse Road | | | Somerset | NJ | 08873 | |
| Catenacci Consulting Ltd. | | 4518 S. Drexel Blvd. | | | Chicago | IL | 60653 | |
| Cato Research LLC | | PO Box 71200 | Mail Code 5710 | | Charlotte | NC | 28272-1200 | |
| Cayman Chemical Company | | 16875 Collections Center Drive | | | Chicago | IL | 60693 | |
| CDW Direct | | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| Cebiphar | | 1 rue de la Bodiniere | | | Fondettes Centre-Val de Loire | | 37230 | France |
| CEDE & CO (FAST ACCOUNT) | | PO BOX 20 | BOWLING GREEN STATION | | NEW YORK | NY | 10004-1408 | |
| Celentyx Limited | | Birmingham Research Park Vincent Drive Edgbaston | | | Birmingham | England | B15 2SQ | United Kingdom |
| Celentyx LTD | | Birmingham Research Park | 97 Vincent Drive | | Birmingham | | B15 2SQ | United Kingdom |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Celia N. Economides | | | Address on File | | | | | |
| Cell Signaling Technology | | PO Box 3843 | | | Boston | MA | 02241-3843 | |
| Cellular Technology Ltd. | | 20521 Chagrin Blvd. | | | Shaker Heights | OH | 44122 | |
| Cenetron Diagnostics, LLC | | 2111 West Braker Lane | Suite 300 | | Austin | TX | 78758 | |
| Certara USA, Inc. | | 100 Overlook Center | Suite 101 | | Princeton | NJ | 08540 | |
| Certification Company, Inc. | | 185 Seaview Avenue | | | South Yarmouth | MA | 02664 | |
| Cesar Corzo | | | Address on File | | | | | |
| CFOs Domain, LLC | | 1014 S Westlake Blvd Ste 14-407 | | | Westlake Village | CA | 91361 | |
| CGT Global, LLC | | 1743 Creekside Drive, Suite 200 | | | Folsom | CA | 95630 | |
| ChargePoint, Inc. | | 254 E. Hacienda Ave | | | Campbell | CA | 95008 | |
| Charles River Laboratories | | GPO Box 27812 | | | New York | NY | 10087-7812 | |
| Charles River Laboratories, Inc. | | GPO Box 27812 | | | New York | NY | 10087-7812 | |
| Charmaine Nganje | | | Address on File | | | | | |
| Chase | | 270 Park Ave | | | New York | NY | 10017 | |
| Check Point Software Technologies, Inc. | | 100 Oracle Parkway, Suite 800 | | | Redwood City | CA | 94065 | |
| Checkr, Inc. | | 1 Montgomery Street | Suite 2400 | | San Francisco | CA | 94104 | |
| ChemoMetec Incorporated | | 3920 Veterns Memorial Highway | Suite 3 | | Bohemia | NY | 11716 | |
| Cherish the Science LLC | | 684 Park Avenue | | | New York | NY | 10065 | |
| Chiamaka Onwuli | | | Address on File | | | | | |
| ChIPs Network, Inc. | | 617 Broadway #503 | | | Sonoma | CA | 95476 | |
| Choate Hall & Stewart LLP | | Two International Place | | | Boston | MA | 02110-4104 | |
| Chris Ikehara | | | Address on File | | | | | |
| Chrisann Kyi | | | Address on File | | | | | |
| Christ Hospital LLC | | The Christ Hospital Cancer Research Center | 2139 Auburn Avenue, Level D, Room D335 | | Cincinnati | OH | 45219 | |
| Christian W Mandl, PhD, MD | | | Address on File | | | | | |
| Christine Ho | | | Address on File | | | | | |
| Christine Palmer | | | Address on File | | | | | |
| Christopher Puccia | | | Address on File | | | | | |
| Christopher Tran | | | Address on File | | | | | |
| Christy Wisnewski | | | Address on File | | | | | |
| ChromaTec GmbH | | Walther Rathenau-Str. 49a | | | Griefswald | | 17489 | Germany |
| Chronicle Graphics, Inc DBA OnePager | | 8210 S Kearney Street | | | Centennial | CO | 80112 | |
| Chubb (Federal Insurance Company) | | 1133 Avenue of the Americas | | | New York | NY | 10036 | |
| Ciaran Scallan | | | Address on File | | | | | |
| Cigna Health and Life Insurance Company | | 900 Cottage Grove Road | | | Bloomsfield | CT | 06002 | |
| Cincinnati Childrens Hospital Medical Center Translational Core Labs (CPC) | | 3333 Burnet Ave | | | Cincinnati | OH | 45229 | |
| Cintas | | P.O. Box 631025 | | | Cincinnati | OH | 45263-1025 | |
| Cintas Corporation | | 777 139th Street | | | San Leandro | CA | 94578 | |
| Cintas Corporation 054 | | P.O. Box 29059 | | | Phoenix | AZ | 85038-9059 | |
| City of Boston | | P.O. Box 55808 | | | Boston | MA | 02205-5808 | |
| City of Boston | | PO Box 9715 | | | Boston | MA | 02114 | |
| City of Boston Tax Collection | | P.O. Box 55808 | | | Boston | MA | 02205-5808 | |
| City of Cambridge | | 795 Massachusetts Avenue | | | Cambridge | MA | 02139 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Cambridge Real Estate Tax | | 795 Massachusetts Avenue | | | Cambridge | MA | 02139 | |
| City of Emeryville | | 8839 N Cedar Ave #212 | | | Fresno | CA | 93720 | |
| City of Emeryville Business Licensing Department | | 8839 N Cedar Ave #212 | | | Fresno | CA | 93720 | |
| City of Pleasanton | | Business License PO Box 520 | | | Pleasanton | CA | 94566-0802 | |
| City of Pleasanton | | P.O. BOX 102413 | | | Pasadena | CA | 91189-2413 | |
| City of Pleasanton - FIRE PERMITS | | P.O. BOX 102413 | | | Pasadena | CA | 91189-2413 | |
| City of Pleasanton - Water | | 3333 Busch Rd. | | | Pleasanton | CA | 94566 | |
| City of Pleasanton - WATER | | P.O. Box 101732 | | | Pasadena | CA | 91189-1732 | |
| City of Pleasanton Community Development Department | | P.O. BOX 102413 | | | Pasadena | CA | 91189-2413 | |
| City of Pleasanton Finance Department | | Business License | PO Box 520 | | Pleasanton | CA | 94566-0802 | |
| Clare Fisher | | Address on File | | | | | | |
| Clare-Marie Fisher | | Address on File | | | | | | |
| Clarivate Analytics | | 1500 Spring Garden Street 4th Floor | | | Philadelphia | PA | 19130 | |
| Clarivate Analytics (US) LLC | | P.O. BOX 3772 | | | Carol Stream | IL | 60132-3772 | |
| Claudia Dominguez | | Address on File | | | | | | |
| Clean Rooms West, Inc. | | 1392 Industrial Drive | | | Tustin | CA | 92780 | |
| Clearstream Banking S.A. | | 55 Broad St. | #8B | | New York | NY | 10004 | |
| Climet Instruments Company | | 1320 West Colton Avenue | | | Redlands | CA | 92374 | |
| Clinical Biosafety Services, LLC | | 16759 Main Street, Suite 208 | | | Wildwood | MO | 63040 | |
| Clinical Dynamix, Inc. | | 8664 Hawkwood Bay Drive, Suite 101 | | | Boynton Beach | FL | 33473 | |
| Clinical Research Alliance Inc. | | 1400 Old Country Road | Suite 304 | | Westbury | NY | 11590 | |
| Clove & Twine, LLC | | 3507 Ringsby Court, Suite 112 | | | Denver | CO | 80216 | |
| Clover Biopharmaceuticals USA, Inc. | Corporation Trust Center | 1209 Orange Street | | | Wilmington | DE | 19801 | |
| Coalition for Epidemic Preparedness Innovations | | Askekroken 11 | Skoyen Atrium | | Oslo | Oslo | 0277 | Norway |
| Coalition for Epidemic Preparedness Innovations | | P.O. BOX 1030 | | | Hoff Oslo | | 0218 | Norway |
| Coalition For Epidemic Preparedness Innovations | | 1901Pennsylvania Ave, NW | Suite 1003 | | Washington | DC | 20006 | |
| Codagenix,Inc. | | 3 Bioscience Park Drive | | | Farmingdale | NY | 11735 | |
| Cole-Parmer | | 13927 Collections Center Drive | | | Chicago | IL | 60693-0139 | |
| Colin D Weekes | | Address on File | | | | | | |
| Colliers International New England, LLC | | 100 Federal Street | | | Boston | MA | 02110 | |
| Colorectal Cancer Alliance | | 1025 Vermont Ave NW Suite 1066 | | | Washington | DC | 20005 | |
| COLUMBIA UNIVERSITY | | 722 West 168 Street | ARB 1105B Mail Code 17 | | New York | NY | 10032 | |
| COM1 Communications Inc | | 236 West Portal Ave., Suite 20 | | | San Francisco | CA | 94127 | |
| Comcast | | 1701 JFK Boulevard | | | Philadelphia | PA | 19103 | |
| Comcast | | Comcast Center | 1701 JFK Boulevard | | Philadelphia | PA | 19103 | |
| Comcast | | PO Box 37601 | | | Philadelphia | PA | 19101-0601 | |
| Commodore Builders LLC | | 404 Wyman Street | Suite 400 | | Waltham | MA | 02452 | |
| Commonwealth Trading Partners Inc. | Attn Carol Leonard | 100 N Pitt Street, Suite 425 | | | Alexandria | VA | 22314 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Compass Group USA, Inc DBA Canteen Refreshment Services | | 2400 Yorkmont Road | | | Charlotte | NC | 28217 | |
| Comptroller of Maryland | Baltimore Taxpayer Service | State Office Bldg. | 301 W. Preston Street Room 409 | | Baltimore | MD | 21201-2373 | |
| Comptroller of Maryland | Revenue Administration Center | Taxpayer Service Center | 110 Carroll St | | Annapolis | MD | 21411-0001 | |
| Comptroller of Maryland | | 80 Calvert St | PO Box 466 | | Annapolis | MD | 21404-0466 | |
| Concur Technologies, Inc | | 601 108th Avenue NE | Suite 1000 | | Bellevue | WA | 98004 | |
| Concur Technologies, Inc. | | 601 108th Avenue N.E., #1000 | | | Bellvue | WA | 98004 | |
| Conference Source | | P.O. Box 2153 | | | Evergreen | CO | 80437 | |
| Connectical Department of Revenue Services | Department of Revenue Services | 450 Columbus Blvd., Ste 1 | | | Hartford | CT | 06103 | |
| Controlled Contamination Services LLC | | P.O. BOX 790379 | | | St. Louis | MO | 63179-0379 | |
| Controlled Contamination Services LLC | | 6150 Lusk Blvd Suite B205 | | | San Diego | CA | 92121 | |
| Cooley LLP | | 101 California | 5th Floor | | San Francisco | CA | 94111-5800 | |
| Copyright Clearance Center Inc. | | 222 Rosewood Drive | | | Danvers | MA | 01923 | |
| Copyright Clearance Center Inc. | | 29118 Network Place | | | Chicago | IL | 60673-1291 | |
| CordenPharma International GmbH | | Otto-Hahn-Strasse | | | Plankstadt Baden-Wurttemberg | | 68723 | Germany |
| Cornelia L Trimble | | | Address on File | | | | | |
| Cornerstone Commissioning Inc | | PO BOX 156 | | | Boxford | MA | 01921 | |
| Cornerstone Commissioning, Inc. | | 22 Shepard Court | | | Winchester | MA | 01890 | |
| Corning Incorporated | | 25765 Network Place | | | Chicago | IL | 60673-1257 | |
| Countsy | | 444 Castro St Suite 1110 | | | Mountain View | CA | 94041 | |
| Countsy, an RGP Company | | P.O. BOX 740909 | | | Los Angeles | CA | 90074-0909 | |
| Countsy, an RGP Company | | Nice | | | Irvine | CA | 92614-5730 | |
| Covaris Inc. | | 14 Gill Street, Unit H | | | Woburn | MA | 01801-1721 | |
| Covington & Burling LLP | | P.O. Box 3225 | | | Carol Stream | IL | 60132-3225 | |
| Cowan Miller & Lederman | | 1000 2nd Ave Ste 1620 | | | Seattle | WA | 98104 | |
| Cowen and Company, LLC | Attention Rene Kraenzlin | 599 Lexington Avenue | | | New York | NY | 10022 | |
| Cox Engineering Co. | | 21 Pacella Park Drive | | | Randolph | MA | 02368 | |
| Cox Engineering Company | | 21 Pacella Park Drive | | | Randolph | MA | 02368 | |
| CPA Global | | Company Number 93743 | Liberation House, Castle Street | St Helier | Jersey | CHI | JE1 1BL | United Kingdom |
| Creative Biolabs Inc. | | 45-1 Ramsey Road | | | Shirley | NY | 11967 | |
| Creative BioMart Inc. | | 45-1 Ramsey Road | | | Shirley | NY | 11967 | |
| Creative Diagnostics | | 45-1 Ramsey Road | | | Shirley | NY | 11967 | |
| Creative Office Pavilion dba Creative Office Resources | | 44 Thomson Place | | | Boston | MA | 02210 | |
| CREFIII-RCI Saratoga LLC | c/o Cushman and Wakefield | 1333 N. California Blvd. Ste. 500 | | | Walnut Creek | CA | 94596 | |
| CREFIII-RCI Saratoga LLC | | P.O. Box 515143 | | | Los Angeles | CA | 90051-5143 | |
| Cromos Pharma | | US Bancorp Tower | 111 SW Fifth Avenue, Suite 3150 | | Portland | OR | 97204 | |
| CrowdStrike, Inc. | | 150 Mathilda Place, Ste. 300 | | | Sunnyvale | CA | 94086 | |
| Crown Castle Fiber LLC | | PO Box 27135 | | | New York | NY | 10087-7135 | |
| CryoPDP | | 71 South Central Avenue, Penthouse Suite 2 | | | Valley Stream | NY | 11580 | |
| CryoPort Systems Inc. | | PO Box 205955 | | | Dallas | TX | 75320-5955 | |
| CryoPort Systems, Inc. | | 17305 Daimler Street | | | Irvine | CA | 92614 | |
| Crypto Group Holdings, LLC | | 34 Heath Street | Unit 3 | | Somerville | MA | 02145 | |
| CSC | | P.O. BOX 7410023 | | | Chicago | IL | 60674-5023 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUSIP Global Services DBA FactSet Research Systems Inc | | P.O. BOX 411294 | | | Boston | MA | 02241-1294 | |
| CyberCoders Inc. | | File #54318 | | | Los Angeles | CA | 90074-4318 | |
| CYGNUS Technologies | | 4332 Southport Supply Road, SE | | | Southport | NC | 28461 | |
| Cygnus Technologies | | 1523 Olde Waterfod Way | | | Leland | NC | 28451 | |
| CYGNUS Technologies | | P.O. BOX 889233 | | | Los Angeles | CA | 90088-9233 | |
| Cynthia Streicher | | | Address on File | | | | | |
| Cynthia Voong | | | Address on File | | | | | |
| Cytek Biosciences | | 47215 Lakeview Blvd | | | Fremont | CA | 94538 | |
| Cytek Biosciences, Inc. | | 47215 Lakeview Blvd. | | | Fremont | CA | 94538-6407 | |
| Cytel Inc. | | 950 Winter Street, Center Entrance, Third Floor | | | Waltham | MA | 02451 | |
| Cyvek | | P.O. Box 1414 | | | Minneapolis | MN | 55480-1414 | |
| Daniel Aguilar | | | Address on File | | | | | |
| Daniel Koralek | | | Address on File | | | | | |
| Daniel Moran-Perez | | | Address on File | | | | | |
| Daniel Navarro Gomez | | | Address on File | | | | | |
| Daniel Sprague | | | Address on File | | | | | |
| Darius Communications Inc. | | 4010 Sorrento Valley Blvd #400 | | | San Diego | CA | 92121 | |
| Darius Communications Inc | | 4225 Executive Square | Suite 600 | | La Jolla | CA | 92037 | |
| Dark Horse Talent LLC | | 11 Salem Street | Suite 4&5 | | Medford | MA | 02155 | |
| DARSHAN MOROAK | | | Address on File | | | | | |
| Datadog Inc. | | DEPT CH 17763 | | | Palatine | IL | 60055-7763 | |
| Datadog, Inc. | Attn Legal Notice | 620 8th Avenue 45th Floor | | | New York | NY | 10018-1741 | |
| David Brandon | | | Address on File | | | | | |
| David Lachs | | | Address on File | | | | | |
| David P Carbone | | | Address on File | | | | | |
| David Tefft | | | Address on File | | | | | |
| David Tran | | | Address on File | | | | | |
| David Wasserman | | | Address on File | | | | | |
| De Lage Landen Financial Services, Inc. | | 1111 Old Eagle School Road | | | Wayne | PA | 19087 | |
| Deerfield 2018 LLC | | 3715 Haven Ave. Suite 210 | | | Menlo Park | CA | 94025 | |
| Deerfield Realty Corp. Trust A | | 3715 Haven Avenue, Suite 210 | | | Menlo Park | CA | 94025 | |
| Delaware Division of Revenue | | 820 N. French Street | | | Wilmington | DE | 19801 | |
| Delaware Division of Revenue Bankruptcy Service | Division of Revenue/Bankruptcy Services | 820 N French St 8th Floor | Carvel State Building | | Wilmington | DE | 19801 | |
| Delaware State | | 820 N. French Street | | | Wilmington | DE | 19801 | |
| Dell Marketing L.P. | c/o Dell USA L.P. | P.O. Box 910916 | | | Pasadena | CA | 91110-0916 | |
| Dellora Investments LP | | 283 Greenwich Ave. | | | Greenwich | CT | 06830 | |
| Demitrus Booker | | | Address on File | | | | | |
| Denesha C. Peter | | | Address on File | | | | | |
| Department of Labor & Industries | | PO BOX 34974 | | | Seattle | WA | 98124-1974 | |
| Derek T. Rothenheber | | | Address on File | | | | | |
| Desiree Schenk | | | Address on File | | | | | |
| DeWinter Group LLC | | 1919 S. Bascom Ave | Suite 250 | | Campbell | CA | 95008 | |
| DeWinter Group LLC | | PO Box 889346 | | | Los Angeles | CA | 90088-9346 | |
| Dharmaraj Samuel | | | Address on File | | | | | |
| Digital Analysis Corp | | 716 Visions Drive | | | Skaneateles | NY | 13152 | |
| Digital Media Innovations LLC | | P.O.BOX 74007143 | | | Chicago | IL | 60674-7143 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Diligent Corporation | | 111 West 33rd Street, 16th Floor | | | New York | NY | 10120 | |
| Diligent Corporation | | P.O. BOX 419829 | | | Boston | MA | 02241-9829 | |
| Dinesh Bhanderi | | | Address on File | | | | | |
| Diptanshu Pardeshi | | | Address on File | | | | | |
| Discovery Labware | | 26489 Network Place | | | Chicago | IL | 60673-1257 | |
| Discovery Life Sciences | | 800 Hudson Way, Suite 1700 | | | Huntsville | AL | 35806 | |
| Diversified Laboratory Repair Inc. | | 7977 Cessna Avenue | | | Gaithersburg | MD | 20879 | |
| Division of Microbiology and Infectious Diseases | | 5601 Fishers Lane Room 7G51 | | | Bethesda | MD | 20892 | |
| DL Novicki Toxicology Consulting LLC | | 147 Cullinane Drive | | | Marlborough | MA | 01752 | |
| DNA Script SAS | | 67 avenue de Fontainebleau | Le Kremlin-Bicetre | | Ile-de-France | | 94270 | France |
| DocuSign Inc. | | P.O. BOX 735445 | | | Dallas | TX | 75373-5445 | |
| Docusign, Inc. | | 180 N La Salle St Floor 12 | | | Chicago | IL | 60601 | |
| Donnelley Financial Solutions | | PO Box 842282 | | | Boston | MA | 02284-2282 | |
| Donnelley Financial Solutions | | PO Box 842282 | Donnelley Financial LLP | | Boston | MA | 02284-2282 | |
| Donnelley Financial, LLC | | 35 West Wacker Drive | | | Chicago | IL | 60601 | |
| DOT Compliance Inc. | | 2375 E. Cambelback Road | Suite 600 | | Phoenix | AZ | 85016 | |
| DRI Capital Inc. | | First Canadian Place | 100 King St. W., Suite 7250 | | Toronto | ON | M5X 1B1 | Canada |
| DSBio Consulting LLC | | 1303 Redwood Avenue | | | Annapolis | MD | 21403 | |
| DSMZ GmbH | | InhoffenstraBe 7B | | | Braunschweig | | 38124 | Germany |
| Duy Dinh | | | Address on File | | | | | |
| DWK Life Sciences LLC | | 1501 North 10th Street | | | Millville | NJ | 08332 | |
| Dx Biosamples LLC | | 11199 Sorrento Valley Road | Suite 206 | | San Diego | CA | 92121 | |
| DynamixE Inc. | | 411 Theodore Fremd Avenue, Suite 206 South | | | Rye | NY | 10580 | |
| Dynavax Technologies Corporation | | 2100 Powell Street | Suite 720 | | Emeryville | CA | 94608 | |
| ECH Immigration LLC | | 2840 West Bay Drive #132 | | | Belleair Bluffs | FL | 33770 | |
| EcoR1 Capital LLC | | 357 Tehama Street Floor 3 | | | San Francisco | CA | 94103 | |
| Eddie Kim | | | Address on File | | | | | |
| EDGE PURSUIT, LLC | | 4701 Patrick Henry Dr. BLDG 25 | | | Santa Clara | CA | 95054 | |
| Edge Pursuit, LLC | | 1390 Market Street Suite 200 | | | San Francisco | CA | 94102 | |
| Effectus Group LLC | | P.O. BOX 888389 | | | Los Angeles | CA | 90088-8389 | |
| Effectus Group, LLC | | 1735 Technology Drive Suite 780 | | | San Jose | CA | 95110 | |
| Efthim Butka | | | Address on File | | | | | |
| Eilis Hegarty | | | Address on File | | | | | |
| Elaine V Jones | | | Address on File | | | | | |
| Elaine V. Jones Ph.D. | | | Address on File | | | | | |
| Electro-Motion, Inc. | | 4949B Thornton Avenue | | | Fremont | CA | 94536 | |
| Element | | 9240 Santa Fe Springs Road | | | Santa Fe Springs | CA | 90670 | |
| Element Materials Technology (EMT) Boston - Acton, INC | | 33 Nagog Park | | | Acton | MA | 01720 | |
| Element Materials Technology (EMT) Oakland - Concord, INC. | | P.O. BOX 855356 | | | Minneapolis | MN | 55485-5356 | |
| Element Materials Technology Boston-Action, Inc. | | 33 Nagog Park | | | Acton | MA | 01720 | |
| Element Materials Technology Pharma US LLC | | PO Box 847399 | | | Los Angeles | CA | 90084-7399 | |
| Element, Concord | | 2341 Stanwell Drive | | | Concord | CA | 94520 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elemental Machines, Inc. | | P.O. BOX 1924 | | | Salem | NH | 03079 | |
| Elena Newmark | | | Address on File | | | | | |
| Eli Lilly and Company | | Lilly Corporate Center | | | Indianapolis | IN | 46285 | |
| Elim Biopharmaceuticals, Inc. | | 25495 Whitesell Street | | | Hayward | CA | 94545 | |
| Elizabeth Allan | | | Address on File | | | | | |
| Elizabeth Christopher | | | Address on File | | | | | |
| Elizabeth Martin | | | Address on File | | | | | |
| Ellab, Inc. | | 303 East17th Ave | Suite 10 | | Denver | CO | 80203 | |
| Ellen Milner | | | Address on File | | | | | |
| Ellen Smith | | | Address on File | | | | | |
| Ellenberg & Ellenberg LLC | | 319 S. 17th St | | | Philadelphia | PA | 19103 | |
| EMD Millipore Corporation | | Im Laternenacker 5 | | | Schaffhausen | | 8200 | Switzerland |
| EMD Millipore Corporation | | 25760 Network Place | | | Chicago | IL | 60673 | |
| Emery Station Joint Venture, LLC | c/o Wareham Property Group | 1120 Nye Street Suite 400 | | | San Rafael | CA | 94901 | |
| Emery Station Office II LLC | c/o Wareham Property Group | 1120 Nye Street, | Suite 400 | | San Rafael | CA | 94901 | |
| Emery Station West LLC | | 1120 Nye Street, Suite 400 | | | San Rafael | CA | 94901 | |
| Employ Inc | | PO BOX 208262 | | | Dallas | TX | 75320-8262 | |
| Employ, Inc | | 1730 Blake Street, Suite #445 | | | Denver | CO | 80202 | |
| Engage LLC | | 3025 E Exposition Ave | | | Denver | CO | 80209 | |
| Enrique A. Podaza | | | Address on File | | | | | |
| Environments at Work, LLC | | 101 Arch Street, Suite 200 | | | Boston | MA | 02110 | |
| EpigenDx, Inc. | | 96 South Street | | | Hopkinton | MA | 01748 | |
| EpiVax, Inc. | | 188 Valley Street Suite 424 | | | Providence | RI | 02909 | |
| Eppendorf North America Inc. | | P.O. Box 13275 | | | Newark | NJ | 07101-3275 | |
| Eptura Inc. | | 950 East Paces Ferry Road NE, Suite 800 | | | Atlanta | GA | 30326 | |
| Equiniti Trust Company, LLC | | 48 Wall Street, Floor 23 | | | New York | NY | 10005 | |
| Eric Liu | | | Address on File | | | | | |
| Eric S Wong | | | Address on File | | | | | |
| Erich Haberman | | | Address on File | | | | | |
| Erika Merriam DBA Panacea Enterprises LLC | | 6141 Falls Ridge Trail | | | Sherrills | NC | 28673 | |
| Erin E. Jones M.S. | | | Address on File | | | | | |
| ERIN JONES | | | Address on File | | | | | |
| Erle T Mast | | | Address on File | | | | | |
| Ernst & Young US LLP | | PO Box 846793 | | | Los Angeles | CA | 90084-6793 | |
| Ernst and Young LLP | | PO Box 846793 | | | Los Angeles | CA | 90084-6793 | |
| Ernst and Young LLP | | Wells Fargo Bank NAc/o Ernst and Young US LLPPO Box 846793 | | | Los Angeles | CA | 90084-6793 | |
| ESI Source Solutions LLC | | 50 Chester Ave. | | | Woburn | MA | 01801 | |
| Essco Calibration Laboratory | | Dept AR | 27 Industrial Avenue | | Chelmsford | MA | 01824-3618 | |
| Eugene Zhukovsky Biochemist, Ph.D. | | | Address on File | | | | | |
| Euroclear Bank SA/NV | | 1 Boulevard du Roi Albert II | | | Brussels | | 1210 | Belgium |
| Eurofins Central Laboratory, LLC | | Eurofins Lancaster Laboratories (Lancaster PA) | 2430 New Holland Pike | | Lancaster | PA | 17601 | |
| Eurofins EAG | | 2672 Metro Boulevard | | | Maryland Heights | MO | 63043 | |
| Eurofins EAG Materials Science LLC | | 2672 Metro Boulevard | | | Maryland Heights | MO | 63043 | |
| Eurofins EAG Materials Science LLC | | PO Box 203544 | | | Dallas | TX | 75320-3544 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eurofins Lancaster Laboratories Inc. | | PO BOX 1446 | | | Carol Stream | IL | 60132-1446 | |
| Eurofins Lancaster Laboratories, Inc. | | 2425 New Holland Pike | | | Lancaster | PA | 17601 | |
| Evaluate Limited | | 3 More London Riverside | | | London | England | SE1 2AQ | United Kingdom |
| Evercore Group LLC | Attention Legal Department | Edmund Baxter | 55 East 52nd Street | | New York | NY | 10055 | |
| Evercore Group LLC | | PO BOX 844233 | | | Boston | MA | 02284-4233 | |
| EVERSANA Life Science Services, LLC | | 190 N. Milwaukee Street | | | Milwaukee | WI | 53202 | |
| Eversource Energy | | Meter Technical Dept. MA-3 | | | Dorchester | MA | 02125 | |
| Eversource Energy | | PO BOX 56007 | | | Boston | MA | 02205-6007 | |
| Evgeniya Sattar | | | Address on File | | | | | |
| Exact Sciences Corporation | | 5505 Endeavor Lane | | | Madison | WI | 53719 | |
| Exalpha Biologics Inc | | 2 Shaker Road, Unit B101 | | | Shirley | MA | 01464 | |
| Excellos | | 3636 Gateway Center Ave | Ste. 100B | | San Diego | CA | 92102 | |
| Exscientia AI Limited | | The Schrodinger Building Oxford Science Park | | | Oxford, NA | England | OX4 4GE | United Kingdom |
| Ez Buy Fire Supply | | 53 Elysian Court | | | Tracy | CA | 95376 | |
| F. Hoffmann-LaRoche Ltd | | Grenzacherstrasse 124 | | | Basel-Stadt | | CH-4070 | Switzerland |
| FASB | | PO Box 418272 | | | Boston | MA | 02241-8272 | |
| Fatema Chowdhury | | | Address on File | | | | | |
| FedEx - Pasadena 7221 | | P.O. Box 7221 | | | Pasadena | CA | 91109-7321 | |
| FedEx - Pittsburgh | | P.O. Box 371461 | | | Pittsburgh | PA | 15250-7461 | |
| FedEx Freight | | P.O. BOX 21415 | | | Pasadena | CA | 91185-1415 | |
| Fei Yu | | | Address on File | | | | | |
| FenicsBio Corp. | | 1448 South Rolling Road | | | Halethorpe | MD | 21227 | |
| Fenwick and West LLP | | P.O. Box 742814 | | | Los Angeles | CA | 90074-2814 | |
| Feridoun Fahiminia | | | Address on File | | | | | |
| Fidelity Investments Institutional Operations Company LLC | | P.O. BOX 73307 | | | Chicago | IL | 60673-7307 | |
| Fidelity Workplace Services LLC | | 900 Salem Street | | | Smithfield | RI | 02917 | |
| Fire Detection Unlimited Inc. | | 3975 Industrial Way, Suite A | | | Concord | CA | 94520 | |
| Fire Stop Sprinkler Company | | 37530 Enterprise Court | Suite 2 | | Newark | CA | 94560 | |
| First-Citizens Bank & Trust Company | | 1230 Main Office | | | Columbia | SC | 29201 | |
| FirstHealth of the Carolinas, Inc. | Attn Clinical Trials/Tina Thompson | FirstHealth of the Carolinas, Inc. | 155 Memorial Drive | | Pinehurst | NC | 28374 | |
| Fisher BioServices Inc. | | P.O. Box 418395 | | | Boston | MA | 02241-8395 | |
| Fisher Bioservices Inc. | | 14665 Rothgeb Dr | | | Rockville | MD | 20850 | |
| Fisher Clinical Services, Inc. | | 13741 Collections Center Drive | | | Chicago | IL | 60693 | |
| Fisher Scientific | Acct# 067440-001/003 | 13551 Collections Center Drive | | | Chicago | IL | 60693 | |
| Flat World Communication (FWC) LLC | | 201 S. Biscayne Blvd. 28th Floor | | | Miami | FL | 33131 | |
| FlemingMartin LLC | | 822 Hartz Way | Suite 215 | | Danville | CA | 94526 | |
| FlowJO | | 385 Williamson Way | | | Ashland | OR | 97520 | |
| FlowJo LLC | | 385 Williamson Way | | | Ashland | OR | 97520 | |
| FMR LLC dba Fidelity Institutional Asset Management | | 245 Summer Street | | | Boston | MA | 02210 | |
| Focus Technology | | 75 State Street Suite 100 | | | Boston | MA | 02109 | |
| Focus Technology Solutions Inc | | 10 Post Office Square, Suite S1005 | | | Boston | MA | 02109 | |
| Formulatrix Inc. | | 10 DeAngelo Drive | | | Bedford | MA | 01730-2204 | |
| Fosun Pharma USA Inc. | | 104 Carnegie Center | | | Princeton | NJ | 08540 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Foundation Medicine, Inc | | 150 Second Street | | | Cambridge | MA | 02141 | |
| Frances Jameel Benasa | | | Address on File | | | | | |
| Fred Hutchinson Cancer Center | | 1100 Fairview Avenue North, | | | Seattle | WA | 98109 | |
| Fred Hutchinson Cancer Research Center | | 1100 Fairview Ave. N. | | | Seattle | WA | 98109 | |
| Friends of Cancer Research | | 1800 M Street NW | Suite 1050 South | | Washington | DC | 20036 | |
| Fujifilm Irvine Scientific | | 1830 E Warner Avenue | | | Santa Ana | CA | 92705 | |
| FUJIFILM Wako Chemicals USA Corporation | | 1600 Bellwood Road | | | Richmond | VA | 23237-1326 | |
| Furnished Quarters of Massachusetts LLC | | 501 Kings Highway East | Suite 303 | | Fairfield | CT | 06825 | |
| Fusion Cloud Services LLC | General Counsel | 210 Interstate North Parkway, Suite 200 | | | Atlanta | GA | 30339 | |
| Fusion Cloud Services LLC | | PO Box 51341 | | | Los Angeles | CA | 90051-5641 | |
| Future Solution Investments LLC | | 606 Hillside Dr. | | | Jackson | WY | 83001 | |
| G2V Recruitment Group dba Lumicity East Coast LLC | | PO BOX 536693 | | | Pittsburgh | PA | 15253-5908 | |
| G42 Health Care AI Holding RSC Ltd | | G42, Capital Gate | 12 Floor Al Khaleej Al Arabi Street | | Abu Dhabi | | | United Arab Emirates |
| GA International Inc. | | PO Box 2633 | | | Champlain | NY | 12919 | |
| Galapagos | | Generaal De Wittelaan L11 A3 | | | Mechelen | | 2800 | Belgium |
| Gardeners Guild Inc. | | 2780 Goodrick Avenue | | | Richmond | CA | 94801 | |
| GenDx Products Inc. | | 5521 N. Cumberland Avenue, Suite 1116 | | | Chicago | IL | 60656 | |
| Genedata (USA), Inc. | | One Cranberry Hill, Suite 403 | | | Lexington | MA | 02421 | |
| Generis Global Partners Corporation | | Suite 606 - 555 Richmond Street W, Box 119 | | | Toronto | ON | M5V 3B1 | Canada |
| GeneTex Inc. | | 2456 Alton Parkway | | | Irvine | CA | 92606 | |
| Genevac Limited | | Units 5&6 The Sovereign Centre, Farthing Road | | | Ipswich | | IP1 5AP | United Kingdom |
| Genevant Sciences Corporation | Attention Legal | c/o Genevant Sciences Corporation | 887 Great Northern Way, Unit 155 | Genevant Sciences GmbH | Vancouver | BC | V5T 4T5 | Canada |
| Genevant Sciences Corporation | Attention Sascha Bucher | Genevant Sciences GmbH | Viaduktstrasse 8 | | Basel | | 4051 | Switzerland |
| Genevant Sciences Corporation | | 155-887 Great Northern Way | | | Vancouver | BC | V5T 4T5 | Canada |
| Genevant Sciences GmbH | Attention Legal | c/o Genevant Sciences Corporation | 887 Great Northern Way, Unit 155 | | Vancouver | BC | V5T 4T5 | Canada |
| Genevant Sciences GmbH | Attention Sascha Bucher | Genevant Sciences GmbH | Viaduktstrasse 8 | | Basel | | 4051 | Switzerland |
| Genevant Sciences GmbH | | Viaduktstrasse 8 | | | Basel | | 4051 | Switzerland |
| Genevant Sciences GmbH | | Viaduktstrasse 8 | | | Basel-Stadt | | 04051 | Switzerland |
| Genevant Sciences GmbH c o Genevant Sciences Corporation | Attention Legal | c/o Genevant Sciences Corporation | 887 Great Northern Way, Unit 155 | Genevant Sciences GmbH | Vancouver | BC | V5T 4T5 | Canada |
| Genevant Sciences GmbH c o Genevant Sciences Corporation | Attention Sascha Bucher | Genevant Sciences GmbH | Viaduktstrasse 8 | | Basel | | 4051 | Switzerland |
| Genevant Sciences, Inc. | Attention Legal | c/o Genevant Sciences Corporation | 887 Great Northern Way, Unit 155 | Genevant Sciences GmbH | Vancouver | BC | V5T 4T5 | Canada |
| Genevant Sciences, Inc. | Attention Sascha Bucher | Genevant Sciences GmbH | Viaduktstrasse 8 | | Basel | | 4051 | Switzerland |
| GenHunter Corporation | | P.O. Box 110711 | | | Nashville | TN | 37222-0711 | |
| Gennadiy Koev | | | Address on File | | | | | |
| Genome Research Limited | For the attention of Legal Department | QIAGEN GmbH | Qiagen Strasse 1 | | Hilden, Nordrhein-Westfalen | | D-40724 | Germany |
| Genovis Inc. | | 10919 Technology Place Suite C | | | San Diego | CA | 92127 | |
| GenScript USA Inc. | | 860 Centennial Avenue | | | Piscataway | NJ | 08854 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| George E. MacDougall | | | Address on File | | | | | |
| George Hill | | | Address on File | | | | | |
| George MacDougall | | | Address on File | | | | | |
| Georgia Dept of Revenue | Compliance Division - Central Collection Section | 1800 Century Blvd NE, Suite 9100 | | | Atlanta | GA | 30345-3202 | |
| Gia-Ann Nguyen | | | Address on File | | | | | |
| Gilberto Sanchez Mora | | | Address on File | | | | | |
| Gilead Sciences, Inc. | | 333 Lakeside Drive | | | Foster City | CA | 94404 | |
| Gilead Sciences, Inc. (NasdaqGS GILD) | | 333 Lakeside Drive | | | Foster City | CA | 94404 | |
| Gilman Consulting Group, Inc. | | 7563 Palos Verdes Dr. | | | Goleta | CA | 93117 | |
| Gilson Inc. | | 3000 Parmenter Street PO Box 620027 | | | Middleton | WI | 53562-0027 | |
| Gina Talbot | | | Address on File | | | | | |
| Glass Lewis & Co., LLC | | 2323 Grand Blvd., Suite 1125 | | | Kanas City | MO | 64108 | |
| GlaxoSmithKline Research & Development Limited | | 980 Great West Road | BRENTFORD | | Middlesex | England | TW8 9GS | United Kingdom |
| Global Biotech Experts Collaborative, LLC | | 13613 Anndyke Place | | | Germantown | MD | 20874 | |
| Global Biotech Experts, LLC | | 13613 Anndyke Place | | | Germantown | MD | 20874 | |
| Global Immigration Partners, Inc. | | 30300 Agoura Road, Suite B100 | | | Agoura Hills | CA | 91301 | |
| Global Life Sciences Solutions USA LLC | | 100 Results Way | | | Marlborough | MA | 01752 | |
| Global Life Sciences Solutions USA LLC | | PO Box 643065 | | | Pittsburgh | PA | 15264-3065 | |
| GMP Labeling Inc. | | 5955 Granite Lake Drive, Suite 150 | | | Granite Bay | CA | 95746 | |
| Goldman Sachs & Co. LLC | | 200 West Street | | | New York | NY | 10282 | |
| Goldman Sachs (US Bank) | Soraya Eid | 555 California St | | | San Francisco | CA | 94104 | |
| Goldman Sachs Asset Management, L.P | Attn General Counsel | 200 West Street | | | New York | NY | 10282 | |
| Goldman Sachs Asset Management, L.P. | | 200 West Street | | | New York | NY | 10282 | |
| Goodwin Procter | | P.O. Box 742814 | | | Los Angeles | CA | 90074-2814 | |
| Goodwin Procter LLP | | 100 Northern Avenue | | | Boston | MA | 02210 | |
| Gordon Law Group, LLP | | 585 Boylston Street | | | Boston | MA | 02116 | |
| Gotham Digital Science, LLC | | One Liberty Plaza | 165 Broadway, Suite 3201 | | New York | NY | 10006 | |
| Gotham Digital Science, LLC | | P.O. BOX 975348 | | | Dallas | TX | 75397-5348 | |
| Grainger | | DEPT. 886768824 | | | Palatine | IL | 60038-0001 | |
| Granite Bio AG | | Aeschenvorstadt 36 | | | Basel-Stadt | | 4051 | Switzerland |
| Granite Telecommunications | Client ID #311 | P.O. Box 983119 | | | Boston | MA | 02298-3119 | |
| Grant Thornton LLP | | 33562 Treasury Center | | | Chicago | IL | 60694-3500 | |
| Graphpad Software, LLC | | Dept. LA 24959 | | | Pasadena | CA | 91185-4959 | |
| GraphPad Software, LLC | | 225 FRANKLIN ST FL 26 | | | Boston | MA | 02110 | |
| Great Place To Work Institute, Inc | | P.O. BOX 92084 | | | Las Vegas | NV | 89193-2084 | |
| Greenberg Traurig LLP | | 1840 Century Park East, | Suite 1900 | | Los Angeles | CA | 90067 | |
| Gregory Boucher | | | Address on File | | | | | |
| Greta Garrido Hidalgo | | | Address on File | | | | | |
| GSL Biotech LLC DBA SnapGene | | 225 Franklin Street, Floor 26 | | | Boston | MA | 02110 | |
| GSL Biotech, LLC | | 225 FRANKLIN ST FL 26 | | | Boston | MA | 02110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gsolutionz Inc. | | 625 E. Santa Clara Street, Suite 100 | | | Ventura | CA | 93001 | |
| Guardant Health, Inc. | | 3100 Hanover Street | | | Palo Alto | CA | 94304 | |
| Gustave Roussy Insitute | | 39 R Camille Desmoulins | | | Villejuif, Ile-de-France | | 94800 | France |
| GxP Consulting Group, Inc. | | 409 Pennsylvania Ave. | | | Santa Cruz | CA | 95062 | |
| GxP Impact Consulting LLC | | 1120 Wheatcroft Ct | | | Evansville | IN | 47725 | |
| Hach Company Inc. | | 2207 Collections Center Dr | | | Chicago | IL | 60693 | |
| Hamilton Company | | 4970 Energy Way | | | Reno | NV | 89502 | |
| Hamilton Robotics | | PO Box 10030 | | | Reno | NV | 89520-0012 | |
| Hane Chow Inc. | | 248 Third Street, #823 | | | Oakland | CA | 94607 | |
| Haolan Lei | | | Address on File | | | | | |
| Harness, Dickey & Pierce, P.L.C. | | 5445 Corporate Drive, Suite 200 | | | Troy | MI | 48098 | |
| Harold Goff | | | Address on File | | | | | |
| Harshni Venkatraman | | | Address on File | | | | | |
| Hasan Mahmud | | | Address on File | | | | | |
| Healthcare Holdings LLC | | P.O. Box 45005 | | | Abu Dhabi | Abu Dhabi | | United Arab Emirates |
| Heather L. Larson | | | Address on File | | | | | |
| Hellma USA, Inc | | 120 Terminal Drive | | | Plainview | NY | 11803 | |
| Henry C. Levy, Tax Collector, Alameda County | | 1221 Oak Street, Room 131 | | | Oakland | CA | 94612-4285 | |
| Henry Ford Health System | | One Ford Place | | | Detroit | MI | 48202 | |
| Hercules Capital | Cristy Barnes | 1 N B Street Suite 2000 | | | San Mateo | CA | 94401 | |
| Hercules Capital, Inc | Legal Department | Attention Chief Legal Officer and Cristy Barnes | 400 Hamilton Avenue, Suite 310 | | Palo Alto | CA | 94301 | |
| Hercules Capital, Inc. | | 400 Hamilton Avenue, Suite 310 | | | Palo Alto | CA | 94301 | |
| Hercules Capital, Inc. (NYSE HTGC) | | 1 North B Street Suite 2000 | | | San Mateo | CA | 94401 | |
| Heta Desai | | | Address on File | | | | | |
| High Q LLC | | 314 Fort Cherry Road | | | MC Donald | PA | 15057 | |
| Highlands Oncology | | 3901 Parkway Circle | Suite 100 | | Springdale | AR | 72762 | |
| Highline Sciences | | 268 Bush Street, #2801 | | | San Francisco | CA | 94118 | |
| Highline Sciences | | 75 Broadway Suite 202 | | | San Francisco | CA | 94111 | |
| Hilary Danehy | | | Address on File | | | | | |
| Hoffmann-La Roche Inc. | | Grenzacherstrasse 124 | | | Basel-Stadt | | CH-4070 | Switzerland |
| HomeTech Systems | | 3046 Atchison Street | | | Riverbank | CA | 95367 | |
| Hong Qu | | | Address on File | | | | | |
| Horizon Discovery Biosciences Limited | | 8100 Cambridge Research | Research Park, Waterbeach | | Cambridge | | CB25 9TL | United Kingdom |
| Hsin-Wei Liao | | | Address on File | | | | | |
| Huyen Nguyen | | | Address on File | | | | | |
| Hyatt Regency Cambridge | | 575 Memorial Drive | | | Cambridge | MA | 02139 | |
| ICE Systems, Inc. DBA Proxytrust | | P.O. Box 11126 | | | Hauppauge | NY | 11788-0934 | |
| ICON Clinical Research Ltd | | South County Business Park | Carmanhall and Leopardstown | | Dublin | Dublin | 18 | Ireland |
| ICQ Consultants Corp | | 2 Willow Street | Suite 100 | | Southborough | MA | 01745 | |
| Ignite Search Partners | | 164 Mason Street | Suite 1A | | Greenwich | CT | 06830 | |
| Ikena Oncology, Inc. | | 645 Summer Street | Suite 101 | | Boston | MA | 02210 | |
| Iketani Law Corporation | Diana Iketani | 898 N. Pacific Coast Highway Suite 475 | | | El Segundo | CA | 90245 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Iketani Law Corporation | | 898 N. Pacific Coast Highway, Suite 475 | | | El Segundo | CA | 90245 | |
| Illinois Department of Employment Security | | | | | Springfield | IL | 62794-9300 | |
| Illinois Dept of Revenue | Bankruptcy Unit | PO Box 19035 | | | Springfield | IL | 62794-9035 | |
| Illinois Secretary of State | Jesse White | 213 State Capitol | | | Springfield | IL | 62756 | |
| Illinois State Treasurer | | 555 W. Monroe Street, 14th Floor | | | Chicago | IL | 60661 | |
| Illinois Union Insurance Company / CHUBB | | 1133 Avenue of the Americas | | | New York | NY | 10036 | |
| Illumina Inc. | | 12864 Collection Center Drive | | | Chicago | IL | 60693-0128 | |
| Immudex USA, LLC | | 4031 University Drive, Suite 100 | | | Fairfax | VA | 22030 | |
| Immune Technology Corp | | 954 Lexington Ave., #170 | | | New York | NY | 10021 | |
| ImmunoGen, Inc. | | 830 Winter Street | | | Waltham | MA | 02451-1477 | |
| IMPAK Corporation | | 10305-102nd Terrace, Suite 101 | | | Sebastian | FL | 32958 | |
| InClin Inc | | 155 Bovet Road, Suite 660, | | | San Mateo | CA | 94402 | |
| Indiana Dept of Revenue | Bankruptcy Section | 100 North Senate Avenue, MS 108 | | | Indianapolis | IN | 46204 | |
| Inflection Risk Solutions, LLC (dba GoodHire) | | 555 Twin Dolphin Drive Suite #200 | | | Redwood City | CA | 94065 | |
| Inflection Risk Solutions, LLC dba GoodHire | | 555 Twin Dolphin Dr., Suite 630 | | | Redwood City | CA | 94065 | |
| Innovative Research | | 46430 Peary Ct | | | Novi | MI | 48377 | |
| Innovive LLC | | 10019 Waples Court | | | San Diego | CA | 92121 | |
| INTEGRA Biosciences Corp. | | 2 Wentworth Drive | | | Hudson | NH | 03051 | |
| Integrated Commissioning and Qualification Consultants LLC (ICQ) | | 2 Willow Street, Suite 100 | | | Southborough | MA | 01745 | |
| Integrated DNA Technologies Inc. (IDT) | | PO Box 74007330 | | | Chicago | IL | 60674-7330 | |
| Integrated DNA Technologies, Inc. | | 1710 Commercial Park | | | Coralville | IA | 52241 | |
| Integrated Process Engineers & Constructors, Inc. (IPEC Inc) | | 1901 Allen Drive | | | Fort Atkinson | WI | 53538 | |
| Integrated Productivity Systems LLC | | 2750 Morris Road, Suite G (2nd Floor) | | | Lansdale | PA | 19446 | |
| Integrated Productivity Systems, LLC | | P.O. Box 97 | | | Blue Bell | PA | 19422 | |
| Intelligent Technologies and Services, Inc. | | 1031 Serpentine Lane | | | Pleasanton | CA | 94566 | |
| INTERLAB Corp. | | 9000 NW 15 Street, Unit 1A | | | Doral | FL | 33172 | |
| Internal Revenue Service | | 1160 W 1200 S St | | | Ogden | UT | 84201-0002 | |
| International Process Solutions | | 1300 Industrial Road | Suite 22 | | San Carlos | CA | 94070 | |
| Intrado Digital Media, LLC | | 11808 Miracle Hills Drive | | | Omaha | NE | 68154 | |
| Intuitive Technologies, LLC | | 12136 West Bayaud Avenue | Suite 360 | | Lakewood | CO | 80228 | |
| Intuitive Technologies, LLC | | 355 South Teller Street | Suite 200 | | Lakewood | CO | 80226 | |
| InvivoGen | | 10515 Vista Sorrento Pkwy. | | | San Diego | CA | 92121 | |
| Ionbench Corporation | | 2530 Meridian Parkway, | Suite 300 PMB #3070 | | Durham | NC | 27713 | |
| IPS - Integrated Project Services LLC | | 721 Arbor Way, Suite 100 | | | Blue Bell | PA | 19422 | |
| Iqvia Inc. | | 100 IMS Drive | | | Parsippany | NJ | 07054 | |
| Ira Habiba | | | Address on File | | | | | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Iron Mountain - CA | | P.O. Box 601002 | | | Pasadena | CA | 91189-1002 | |
| Iron Mountain - MA | | PO Box 27128 | | | New York | NY | 10087-7128 | |
| Isaac Rondon | | | Address on File | | | | | |
| Isarelis Carrion | | | Address on File | | | | | |
| ISpecimen Inc | | 450 Bedford Street | | | Lexington | MA | 02420 | |
| Italo Faria do Valle | | | Address on File | | | | | |
| ITM Coaching LLC | | 6979 Dublin Meadows Street, Apt G | | | Dublin | CA | 94568 | |
| Jackson ImmunoResearch Laboratories Inc. | | 872 W. Baltimore Pike | | | West Grove | PA | 19390 | |
| Jackson Laboratory | General Counsel | The Jackson Laboratory | 600 Main St. | | Bar Harbor | ME | 04609 | |
| Jackson Laboratory | | 600 Main Street | | | Bar Harbor | ME | 04609 | |
| Jacobs Engineering Group Inc. | | 2 Crowne Point Court, Suite 100 | | | Cincinnati | OH | 45241 | |
| Jacobs Engineering Group Inc. - CAM | | 1999 Bryan Street | | | Dallas | TX | 75201-3136 | |
| James Cho | | | Address on File | | | | | |
| James L. Gulley F.A.C.P., M.D., Ph.D. | | | Address on File | | | | | |
| James Suh | | | Address on File | | | | | |
| James Suh | | | Address on File | | | | | |
| Janet Joy | | | Address on File | | | | | |
| Jarrett Browne | | | Address on File | | | | | |
| Jasmina Rodriguez | | | Address on File | | | | | |
| Jason Carmichael | | | Address on File | | | | | |
| Jason R. Jaroslavsky | | | Address on File | | | | | |
| Jason S Throne | | | Address on File | | | | | |
| Javier Montes | | | Address on File | | | | | |
| JC Kuan | | | Address on File | | | | | |
| Jeffrey Kuan | | | Address on File | | | | | |
| Jeffrey Teigler | | | Address on File | | | | | |
| Jeffrey Ulmer | | | Address on File | | | | | |
| Jen A. Lata | | | Address on File | | | | | |
| Jeni C. Fernando | | | Address on File | | | | | |
| Jennifer Canter | | | Address on File | | | | | |
| Jennifer McCall | | | Address on File | | | | | |
| Jenny Tran | | | Address on File | | | | | |
| Jesse Abhyankar | | 3688 Happy Valley Road | | | Lafayette | CA | 94549 | |
| Jesse Brown | | | Address on File | | | | | |
| Jessica Abhyankar | | | Address on File | | | | | |
| JetBrains America Inc. | | 989 East Hillsdale Blvd. Suite 200 | | | Foster City | CA | 94404 | |
| Jether Espinosa | | | Address on File | | | | | |
| Jiaxin (Prior) Li M.B.A. | | | Address on File | | | | | |
| Jill Brians | | | Address on File | | | | | |
| Jingxia Kuang | | | Address on File | | | | | |
| JMP Statistical Discovery LLC | | 920 SAS Campus Drive | | | Cary | NC | 27513 | |
| Jo Anne Grospe | | | Address on File | | | | | |
| Joanna Li | | | Address on File | | | | | |
| Jobspring Partners | | PO Box 845388 | | | Boston | MA | 02284-5388 | |
| Joel R Hecht | | | Address on File | | | | | |
| John Garbutt | | | Address on File | | | | | |
| John Hoey | | | Address on File | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John McClary | | | Address on File | | | | | |
| John Rouhana | | | Address on File | | | | | |
| John V Heymach | | | Address on File | | | | | |
| Johnson Controls Inc. | | PO BOX 730068 | | | Dallas | TX | 75373 | |
| Johnson Controls Security Solutions LLC | | P.O. Box 371967 | | | Pittsburgh | PA | 15250 | |
| JOINN Biologics US, Inc. | | 2600 Hilltop Drive L3017 | | | Richmond | CA | 94806 | |
| Jon D. Heckman | | | Address on File | | | | | |
| Jonah Rainey | | | Address on File | | | | | |
| Jonathan G. Dayao | | | Address on File | | | | | |
| Jonathan Goldman | | | Address on File | | | | | |
| Jones Day | | 555 California Street, 26th Floor | | | San Francisco | CA | 94104 | |
| Jones Day - New York | | 250 Vesey Street | | | New York | NY | 10281-1047 | |
| Jones Day - San Diego | | 4655 Executive Drive, | Suite 1500 | | San Diego | CA | 92121-3134 | |
| Jones Day - San Francisco | | 555 South Flower Street, 50th Floor | | | Los Angeles | CA | 90071 | |
| Jones Day - San Francisco | | 555 California Street | 26th Floor | | San Francisco | CA | 94104 | |
| Jose Arevalo | | | Address on File | | | | | |
| Jose Panganiban | | | Address on File | | | | | |
| Jose Reyes | | | Address on File | | | | | |
| Joseph Prokop DBA JP Pharma Consulting LLC | | 47 Vicenza Court | | | Danville | CA | 94526 | |
| Joshua A. Klein | | | Address on File | | | | | |
| Joshua Araya | | | Address on File | | | | | |
| JOSHUA N. HOLIAN | C/O LATHAM & WATKINS LLP | | Address on File | | | | | |
| JourneyTEAM Consulting LLC DBA JourneyTEAM | | 121 W. Election Road, Suite 300 | | | Draper | UT | 84020 | |
| JourneyTEAM Consulting, LLC dba JourneyTEAM | Attn Jake Berry | 121 W. Election Rd, Suite 300 | | | Draper | UT | 84020 | |
| Journyx, Inc. | | 7600 Burnet Road Suite 300 | | | Austin | TX | 78757 | |
| Journyx, Inc. | | P.O. BOX 734084 | | | Dallas | TX | 75373-4084 | |
| JP Pharma Consulting, LLC | | 47 Vicenza Court | | | Danville | CA | 94526 | |
| JPM Chase | Thomas F. Godfrey, Vice President and Assistant General Counsel | 1 Chase Manhattan Plaza, 25th Floor | | | New York | NY | 10081 | |
| JPM Chase | | 270 Park Avenue | | | New York | NY | 10017-2070 | |
| JPM Chase | | Mail Code LA4-7100 | 700 Kansas Lane | | Monroe | LA | 71203 | |
| JPM Chase Bank | Lisa Augustus, Executive DirectorRelationship Executive, Lifesciences | 2029 Century Park East, Floor 41 | | | Los Angeles | CA | 90067 | |
| JPMorgan Chase Bank, N.A | JPMorgan Chase Bank, N.A. | Attn Commercial Card Legal | 10 S. Dearborn Street, Mail Code IL1-0286 | | Chicago | IL | 60603-2300 | |
| JPMorgan Chase Corp CC | | 270 Park Ave | | | New York | NY | 10017 | |
| JPT Peptide Technologies GmbH | | Volmerstrasse 5 | | | Berlin | | 12489 | Germany |
| Jsat Automation | | 311 N Sumneytown Pike 1B | | | North Wales | PA | 19454 | |
| JSat Automation Inc. | | 1730 Walton Road, Suite 100 | | | Blue Bell | PA | 19422 | |
| Juan Betular | | | Address on File | | | | | |
| Judith DeGuzman | | | Address on File | | | | | |
| Julia Rotow | | | Address on File | | | | | |
| Julie Neumann | | | Address on File | | | | | |
| Jygantic, Inc. | | 26 Porter St | | | Watertown | MA | 02472 | |
| Kainos Planning LLC | | 355 S. Teller St, Suite 200 | | | Lakewood | CO | 80226 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kaiser Foundation Health Plan, Inc. | | One Kaiser Plaza | | | Oakland | CA | 94612 | |
| Karen Blake | | | Address on File | | | | | |
| Karen Donahue | | | Address on File | | | | | |
| Karen H. Trujillo | | | Address on File | | | | | |
| Karin Jooss Ph.D. | | | Address on File | | | | | |
| Karla A. Diaz | | | Address on File | | | | | |
| Karla Diaz | | | Address on File | | | | | |
| Karmanos Cancer Center | Attn Ann Hollenbeck | 150 West Jefferson, Suite 2100 | Jones Day | | Detroit | MI | 48226 | |
| Karmanos Cancer Center | Attn Director, Pre-Award Contracting | Barbara Ann Karmanos Cancer Hospital | 4100 John R, MM00RA | | Detroit | MI | 48201 | |
| Kashi Clinical Laboratories, Inc | | 10101 SW Barbur Blvd | Suite 200 | | Portland | OR | 97219 | |
| Kathleen Nguyen | | | Address on File | | | | | |
| Katrina Chan | | | Address on File | | | | | |
| Kay Kleinerman | | | Address on File | | | | | |
| KBI BIOPHARMA Inc | | 1101 Hamlin Road PO Box 15579 | | | Durham | NC | 27704 | |
| KBI Biopharma, Inc. | | 1101 Hamlin RoadPO Box 15579 | | | Durham | NC | 27704 | |
| KBI Biopharma, Inc. | | 2500 Central Ave | | | Boulder | CO | 80301 | |
| Keane Fire & Safety Inc. | | 1500 Main Street | | | Waltham | MA | 02451 | |
| KEITH MANCHESTER | | | Address on File | | | | | |
| Kenmore Square Hotel LLC DBA Hotel Commonwealth | | 1991 Broadway Street, Suite 100 | | | Redwood City | CA | 94063 | |
| Kenmore Square Hotel LLC DBA Hotel Commonwealth | | 500 Commonwealth Avenue | | | Boston | MA | 02215 | |
| Kenneth Avocetien | | | Address on File | | | | | |
| Kerafast Inc. | | 21 Drydock Avenue, 7th Floor | | | Boston | MA | 02210 | |
| Kersha Eddy | | | Address on File | | | | | |
| Kevin D. Ha | | | Address on File | | | | | |
| KEYIN WANG | | | Address on File | | | | | |
| Khanh Bui | | | Address on File | | | | | |
| Kindly Ops LLC | | 113 Cherry Street #26003 | | | Seattle | WA | 98104-2205 | |
| Kirill Kalnin | | | Address on File | | | | | |
| Kolten Peterson | | | Address on File | | | | | |
| KPM Group DC LLP | | 5331 16th Street NW | | | Washington | DC | 20011 | |
| Krista L. Swami | | | Address on File | | | | | |
| Kyounghwa Bae | | | Address on File | | | | | |
| L.E.K. Consulting LLC | | 75 State Street, 19th Floor | | | Boston | MA | 02109 | |
| L.E.K. Consulting LLC | | P.O. Box 200705 | | | Pittsburgh | PA | 15251-0705 | |
| La Jolla Institute for Allergy and Immunology | Attention Technology Development | Margaret Ng Thow Hing, VP, Legal Affairs | 9420 Athena Circle | | La Jolla | CA | 92037 | |
| La Jolla Institute for Allergy and Immunology | | 9420 Athena Circle | | | La Jolla | CA | 92037 | |
| Labcon North America | | 3700 Lakeville Highway, suite 200 | | | Petaluma | CA | 94954-5671 | |
| LabConnect LLC | | 605 First Avenue Suite 300 | | | Seattle | WA | 98104-2224 | |
| LabConnect, Inc. | Attention Susanne Oltz, Chief Financial Officer | LabConnect, Inc. | 2304 Silverdale Drive, Suite 100 | | Johnson City | TN | 37601 | |
| LabConnect, Inc. | | 2304 Silverdale Drive Suite 100 | | | JohnsonCity | TN | 37601 | |
| LabConnect, Inc. DBA LabConnect LLC | | 2304 Silverdale Drive, Suite 100 | | | Johnson City | TN | 37601 | |
| Labcorp Drug Development Inc. | | 206 Carnegie Center | | | Princeton | NJ | 08540-6233 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LabCorp Employer Services, Inc. | | P.O. BOX 8034 | | | Burlington | NC | 27216 | |
| Labvantage Solutions Inc. | | PO Box 416227 | | | Boston | MA | 02241-6227 | |
| LabVantage Solutions, Inc. | | 265 Davidson Avenue Suite 220 | | | Somerset | NJ | 08873 | |
| LAMPIRE Biological Laboratories, Inc. | | P.O. BOX 270 | | | Pipersville | PA | 18947 | |
| Latham & Watkins LLP | | P.O. Box 894256 | | | Los Angeles | CA | 90189-4256 | |
| Latham Biopharm Group | | 6810 Deerpath Road | Suite 405 | | Elkridge | MD | 21075 | |
| Latham BioPharm Group, LLC | | 6810 Deerpath Road, Suite 405 | | | Elkridge | MD | 21075 | |
| Laura A. Veckerelli | | | Address on File | | | | | |
| Laura Benavides Munoz | | | Address on File | | | | | |
| Laura Garland | | | Address on File | | | | | |
| Laura Magarian | | | Address on File | | | | | |
| Lauren Doherty | | | Address on File | | | | | |
| Lauren Kraemer Tardif | | | Address on File | | | | | |
| Lauren Uriarte | | | Address on File | | | | | |
| LAV ARIA LIMITED | ATTN YU LUO | ROOM 606-7 ST GEORGES BUILDING | 2 ICE HOUSE STREET CENTRAL | | HONG KONG | | | HONG KONG |
| LAV AUSPICUM LIMITED | ATTN YU LUO | ROOM 606-7 ST GEORGES BUILDING | 2 ICE HOUSE STREET CENTRAL | | HONG KONG | | | HONG KONG |
| LAV ZENITH LIMITED | ATTN YU LUO | ROOM 606-7 ST GEORGES BUILDING | 2 ICE HOUSE STREET CENTRAL | | HONG KONG | | | HONG KONG |
| Lawrence Corey | | | Address on File | | | | | |
| Lawrence Corey M.D. | | | Address on File | | | | | |
| LAZ Karp Associates LLC DBA LAZ Parking Limited LLC | | One Financial Plaza | 14th Floor | | Hartford | CT | 06103 | |
| LAZ Karp Associates LLC DBA LAZ Parking Limited LLC | | One Financial Plaza, 14th Floor | | | Hartford | CT | 06103 | |
| Leadership Cadence LLC | | 4175 N. High Street, Suite 2 | | | Columbus | OH | 43214 | |
| Leadership Cadence, LLC | | 4175 N. High Street | | | Columbus | OH | 43214 | |
| Leerink Partners LLC | | 1 Federal St | | | Boston | MA | 02210 | |
| Leerink Partners LLC | | 255 California Street, 12th Floor | | | San Francisco | CA | 94111 | |
| Leica Microsystems Inc. | | 14008 Collections Center Drive | | | Chicago | IL | 60693 | |
| Leiliane Paiva Sousa | | | Address on File | | | | | |
| Lellean JeBailey | | | Address on File | | | | | |
| Leonid Gitlin | | | Address on File | | | | | |
| Levenfeld Pearlstein LLC. | | P.O. BOX 7123 | | | Carol Stream | IL | 60197-7123 | |
| Levenfeld Pearlstein LLC. | | 2 N. LaSalle Street | Suite 1300 | | Chicago | IL | 60602 | |
| LexisNexis, a division of RELEX Inc. | | 28544 Network Place | | | Chicago | IL | 60673-1285 | |
| LGC Clinical Diagnostics, Inc. | | Dept CH 16362 | | | Palatine | IL | 60055-6362 | |
| LHI Group Inc. | | 123 William Street, 14th Floor | | | New York | NY | 10038 | |
| LHi Group Inc. | | P.O. BOX 360792 | | | Pittsburgh | PA | 15251-6792 | |
| Liang Shen | | | Address on File | | | | | |
| Life Insurance Company of North America | | PO BOX 782447 | | | Philadelphia | PA | 19178-2447 | |
| Life Technologies Corporation | Attn Service Contract Administration | Mailstop PLE C-1 | 5781 Van Allen Way | North American Sales and Service | Carlsbad | CA | 92008 | |
| Life Technologies Corporation | | Bank of America Lockbox Services | | | Chicago | IL | 60693 | |
| Life Technologies Corporation | | 32822 Collections Center Drive | | | Chicago | IL | 60693 | |
| LifeSci Advisors, LLC | | 250 West 55th Street, Suite 3401 | | | New York | NY | 10019 | |
| Linde Gas & Equipment Inc | | Dept LA 21511 | | | Pasadena | CA | 91185-1511 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lindsey Arcebuche | | | Address on File | | | | | |
| LinkedIn | | 1000 West Maude Avenue | | | Sunnyvale | CA | 94085 | |
| LinkedIn Corporation | | 62228 Collections Center Drive | | | Chicago | IL | 60693-0622 | |
| Lisa E Danzig | | | Address on File | | | | | |
| LLX Solutions, LLC | Elaine Dong, Director, Business Operations | 1400 Main Street, FL. 1 | | | Waltham, | MA | 02451 | |
| LLX Solutions, LLC | | 1400 Main Street, Floor 1 | | | Waltham | MA | 02451 | |
| Loan Nguyen | | | Address on File | | | | | |
| Locust Walk Partners LLC | | 200 Clarendon Street | 51st Floor | | Boston | MA | 02116 | |
| Locust Walk Partners LLC | | PO BOX 171028 | | | Boston | MA | 02117 | |
| Locust Walk Securities LLC | | 200 Clarendon Street | FL 51 | | Boston | MA | 02116 | |
| Lonza Biologics, Inc. | | 101 International Drive | | | Portsmouth | NH | 03801 | |
| Lonza Walkersville Inc. | | 12261 Collections Center Drive | | | Chicago | IL | 60693 | |
| Lorenzo Hernandez | | | Address on File | | | | | |
| Lovell Law Group, PC | Attn Ken Lovell | 2212 Veteran Avenue | | | Los Angeles | CA | 90064 | |
| Lovell Law Group, PC | | 2212 Veteran Avenue | | | Los Angeles | CA | 90064 | |
| LS Bio | | 2401 Fourth Avenue, Suite 900 | | | Seattle | WA | 98121 | |
| Lucid Automation and Security, LLC | | 20 Galli Drive Suite D | | | Novato | CA | 94949 | |
| Lucid Automation and Security, LLC | | 2010A Harbison Drive #308 | | | Vacaville | CA | 95687 | |
| Lucid Software Inc. | | 10355 S Jordan Gateway #150 | | | South Jordan | UT | 84095 | |
| Lucid Software Inc. | | 10355 South Jordan Gateway, Suite 300 | | | South Jordan | UT | 84095 | |
| Lucigen Corporation | | 2905 Parmenter Street | | | Middleton | WI | 53562 | |
| Luis Cabassa Latoni | | | Address on File | | | | | |
| Luiz Thiberio Lira Diniz Rangel | | | Address on File | | | | | |
| Luke Barlow | | | Address on File | | | | | |
| Lumanity Commercial BioConsulting Inc. | | 790 Township Line Road, Suite 200 | | | Yardley | PA | 19067 | |
| Lumanity Inc. | | 7315 Wisconsin Ave | 950 West Tower | | Bethesda | MD | 20814 | |
| LumiGenics LLC | | 750 Alfred Nobel Drive Suite 103 | | | Hercules | CA | 94547 | |
| Luminary Labs LLC | | 61 Broadway | Suite 2800 | | New York | NY | 10006 | |
| Luminex Corporation | | P.O. Box 844222 | | | Dallas | TX | 75284-4222 | |
| Lyudmila Kaliberova | | | Address on File | | | | | |
| Mabtech Inc. | | 3814 West Street, Suite 220 | | | Cincinnati | OH | 45227 | |
| MacDougall Advisors, Inc. | | 1075 Worcester Street, Suite 300 | | | Natick | MA | 01760 | |
| MACHEREY-NAGEL Inc. | | Valencienner Str 11 | | | Dueren, Nordrhein-Westfalen | | 52355 | Germany |
| Macherey-Nagel, Inc. | | 924 Marcon Blvd., Suite 102 | | | Allentown | PA | 18109 | |
| Madeline Galbraith | | | Address on File | | | | | |
| Madhavi Mahavadi | | | Address on File | | | | | |
| Makda S. Gebre | | | Address on File | | | | | |
| Malvern Panalytical Inc. | | 21543 Network Place | | | Chicago | IL | 60673-1215 | |
| Malvern Panalytical Inc. | | 2400 Computer Dr Suite 2100 | | | Westborough | MA | 01581 | |
| Manankumar Shah | | | Address on File | | | | | |
| Manning Personnel Group | | 211 Congress Street, 10th Fl. | | | Boston | MA | 02110 | |
| Manning Personnel Group Inc. | | 211 Congress Street, 10th Floor | | | Boston | MA | 02110 | |
| Manoj Borse | | | Address on File | | | | | |
| Manpreet Mann | | | Address on File | | | | | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marathon LS | | 720 University Ave | Suite 100 | | Norwood | MA | 02062 | |
| Marathon LS LLC | | 720 University Ave | | | Norwood | MA | 02062 | |
| Margaret Korn | | | Address on File | | | | | |
| Maria Ansari | | | Address on File | | | | | |
| Maria Croyle | | | Address on File | | | | | |
| Maria Oseguera | | | Address on File | | | | | |
| Mariecel Galang | | | Address on File | | | | | |
| Mario Fidanza | | | Address on File | | | | | |
| Marisol Pantovich | | | Address on File | | | | | |
| Marissa Christiano | | | Address on File | | | | | |
| Mark (Prior) Cobbold | | | Address on File | | | | | |
| Mark A Socinski | | | Address on File | | | | | |
| Mark Awad | | | Address on File | | | | | |
| MARK COBBOLD | | | Address on File | | | | | |
| Mark G. Szarek | | | Address on File | | | | | |
| Marken LLP | | 720 S Hindry Ave | | | Inglewood | CA | 90301 | |
| MarketLab Inc. | | P.O. BOX 844348 | | | Boston | MA | 02284-4348 | |
| Marsh & McLennan Agency LLC | | 1166 Avenue of the Americas | | | New York | NY | 10036 | |
| Martina Marrali | | | Address on File | | | | | |
| Mass Tax Connect | | PO Box 7000 | | | Boston | MA | 02204 | |
| Massachusetts Biotechnology Council | | 700 Technology Square, Fifth Floor | | | Cambridge | MA | 02139 | |
| Massachusetts Department of Revenue | | 100 Cambridge St., 2nd Floor | | | Boston | MA | 02114 | |
| Massachusetts Department of Revenue | | PO Box 7090 | | | Boston | MA | 02204-7090 | |
| Massachusetts Department of Unemployment Assistance | | P.O. BOX 419815 | | | Boston | MA | 02241-9815 | |
| Massachusetts Water Resources Authority | | 100 First Avenue | | | Boston | MA | 02129 | |
| MasterControl Inc. | | P.O. BOX 35146 | | | Seattle | WA | 98124-5146 | |
| MasterControl, Inc. | | 6350 South 3000 East | | | SaltLakeCity | UT | 84121 | |
| Masy K. Leong | | | Address on File | | | | | |
| Mathieu Claude Michel Le Gars | | | Address on File | | | | | |
| Matrix Security Systems | | 2200 Lionudakis Court | | | Modesto | CA | 95355 | |
| Matthew Davis | | | Address on File | | | | | |
| MATTHEW HAWRYLUK | | | Address on File | | | | | |
| Matthew J. Hawryluk M.B.A., Ph.D. | | | Address on File | | | | | |
| Matthew Ogbuehi | | | Address on File | | | | | |
| Matthew Palmer | | | Address on File | | | | | |
| Matthew Young | | | Address on File | | | | | |
| Maura Warner | | | Address on File | | | | | |
| Maximilian Diehn | | | Address on File | | | | | |
| Maximilian Diehn | | | Address on File | | | | | |
| Maya Sharma | | | Address on File | | | | | |
| Mayfair Technology, LLC DBA PendoTECH | Winsor Larios | 174 Nassau Street, Suite 256 | | | Princeton | NJ | 08542 | |
| Mayo Collarbative Service, Inc DBA Mayo Clinic Biopharma Diagnostics | | 200 First Street SW | | | Rochester | MN | 55905 | |
| MBL International Corporation | | 15A Constitution Way | | | Woburn | MA | 01801 | |
| McClure & Feuer | | 465 California Street | Suite 447 | | San Francisco | CA | 94104 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McMaster-Carr | | PO Box 7690 | | | Chicago | IL | 60680-7690 | |
| MD Anderson Cancer Center | Attn Associate VP, Research Administration | The University of Texas M. D. Anderson Cancer Center | 1515 Holcombe Blvd, Unit 1676 | Office of Research Administration | Houston | TX | 77030 | |
| MD Anderson Cancer Center | Attn Legal Officer | 1515 Holcombe Boulevard, Unit 1674 | | | Houston | TX | 77030 | |
| MedChemExpress LLC | | 1 Deer Park Dr Suite Q | | | Monmouth Junction | NJ | 08852 | |
| Mediant Communications Inc. | | P.O.Box 75185 | | | Chicago | IL | 60675-5185 | |
| Mediatech Incorporated | JP Morgan | 27703 Network Place | | | Chicago | IL | 60673-1277 | |
| Medical College of Wisconsin | | The Medical College of Wisconsin, Inc. | Director, Office of Grants and Contracts | 8701 Watertown Plank Road | Milwaukee | WI | 53226 | |
| Medidata Solutions, Inc. | | 350 Hudson Street | | | New York | NY | 10014 | |
| Meghan G. Hart | | | Address on File | | | | | |
| Meissner Filtration Products, Inc. | | 1001 Flynn Road | | | Camarillo | CA | 93012 | |
| Melissa A. Kachura | | | Address on File | | | | | |
| Melissa K. Frechette | | | Address on File | | | | | |
| Melissa Rotunno | | | Address on File | | | | | |
| Memorial Healthcare System | | 3501 Johnson Street | | | Hollywood | FL | 33021 | |
| Memorial Sloan Kettering Cancer Center | Attn Office of Technology Development | 1275 York Ave, Box 524 | | | New York | NY | 10065 | |
| Memorial Sloan Kettering Cancer Center | General Counsel | 600 Third Ave, 16th Floor | | | New York | NY | 10016 | |
| Merck & Cie | Tim Morgan | Im Laternenacker 5 | Schaffhausen | | Schaffhausen | | 8200 | Switzerland |
| Merck and Cie | | Im Laternenacker 5 | | | Schaffhausen | | 8200 | Switzerland |
| Merck KGaA, Darmstadt, Germany | | Frankfurter StraBe 250 | | | Darmstadt, Hessen | Hessen | 64293 | Germany |
| Mercury Business Services LLC | | 61 Batterymarch Street | | | Boston | MA | 02110 | |
| Meridian Life Science Inc. | | P.O. Box 633965 | | | Cincinnati | OH | 45263-3965 | |
| Mesa Laboratories Inc. | | 12100 West 6th Avenue | | | Lakewood | CO | 80228 | |
| Meso Scale Diagnostics LLC | Accounts Receivable | P.O. Box 715112 | | | Philadelphia | PA | 19171-5112 | |
| Meso Scale Diagnostics, LLC | | 1601 Research Blvd | | | Rockville | MD | 20850 | |
| Mettler-Toledo LLC | | PO Box 100682 | | | Pasadena | CA | 91189-0682 | |
| Mettler-Toledo LLC | | 1900 Polaris Parkway | | | Columbus | OH | 43240-4035 | |
| Mettler-Toledo Process Analytics Inc. | | 23669 Network Place | | | Chicago | IL | 60673-1236 | |
| Mettler-Toledo Rainin LLC | | PO Box 100802 | | | Pasadena | CA | 91189-0802 | |
| Mettler-Toledo Rainin, LLC | | 7500 Edgewater Drive | | | Oakland | CA | 94621 | |
| MHRA (Medicines and Healthcare products Regulatory Agency) | | 10 South Colonnade, Canary Wharf | | | London | | E14 4PU | United Kingdom |
| Miami Cancer Institute at Baptist Health, Inc. | ATTN Administrative Director, Clinical Trials Office | Miami Cancer Institute at Baptist Health, Inc. | 8900 North Kendall Drive 4R160 | | Miami | FL | 33176 | |
| Miami Cancer Institute at Baptist Health, Inc. | Attn Vice President and General Counsel | Baptist Health South Florida, Inc. | 6855 Red Road, Suite 500 | | Miami | FL | 33143 | |
| Miami Cancer Institute at Baptist Health, Inc. | | 8900 N Kendall Dr | | | Miami | FL | 33176 | |
| Michael A. Kroell | | | Address on File | | | | | |
| Michael Aldridge | | | Address on File | | | | | |
| Michael Bartosiewicz | | | Address on File | | | | | |
| Michael Cowan | | | Address on File | | | | | |
| Michael Fray | | | Address on File | | | | | |
| Michael Hyde | | | Address on File | | | | | |
| Michael Overman | | | Address on File | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Tesalona | | | Address on File | | | | | |
| Michaelangelo Go | | | Address on File | | | | | |
| Michelle Lemus | | | Address on File | | | | | |
| Microbiologics Inc | | 6725 Mesa Ridge Road, Suite 102 | | | San Diego | CA | 92121 | |
| Middlesex Gases & Technologies | | P.O. Box 490249 | | | Everett | MA | 02149 | |
| Miele Inc. | | 9 Independence Way | | | Princeton | NJ | 08540 | |
| Mike Bartosiewicz | | | Address on File | | | | | |
| Mikhail Carbonell | | | Address on File | | | | | |
| MIL 21E, LLC DBA Smart Labs 21E | | 21 Erie Street | | | Cambridge | MA | 02139 | |
| MIL 21E, LLC DBA Smart Labs 21E | | 40 Guest Street | | | Boston | MA | 02135 | |
| MIL 40G, LLC | | 40 Guest Street | | | Boston | MA | 02135 | |
| MiLaboratories Inc. | | 1220 Tasman Drive | Ste. 529 | | Sunnyvale | CA | 94089 | |
| Milana Egorova | | | Address on File | | | | | |
| Millrock Technology Inc. | | 39 Kieffer Lane | | | Kingston | NY | 12401 | |
| Miltenyi Biotec Inc. | | Dept. #33955 | P.O. Box 3900 | | San Francisco | CA | 94139 | |
| Mimecast | | 191 Spring Street | | | Lexington | MA | 02421 | |
| MineralTree, Inc. | | 101 Arch Street, Floor 9 | | | Boston | MA | 02110 | |
| MineralTree, Inc. | | 77 4th Ave Suite 320 | | | Waltham | MA | 02451 | |
| MineralTree, Inc. | | P.O. BOX 83037 | | | Woburn | MA | 01813 | |
| Ming Yin Chu | | | Address on File | | | | | |
| Minh Duc Cao | | | Address on File | | | | | |
| Minke Binnerts | | | Address on File | | | | | |
| MinterEllison | | GOVERNOR MACQUARIE TOWER | LEVEL 40, 1 FARRER PLACE | | SYDNEY | NSW | 2000 | Australia |
| MinterEllison | | Level 40 Governor Macquarie Tower 1 Farrer Place | DX 117 | | Sydney | NSW | 2000 | Australia |
| Miranda Chook | | | Address on File | | | | | |
| Mirus Bio LLC | | 5602 research Park Blvd, STE 210 | | | Madison | WI | 53719 | |
| Misha Subzwari | | | Address on File | | | | | |
| Mohamed Mohideen | | | Address on File | | | | | |
| Molecular Devices LLC | | 3860 North First Street | | | San Jose | CA | 95134 | |
| Molly Kingsley | | | Address on File | | | | | |
| Molly Likes | | | Address on File | | | | | |
| Monalisha Dash | | | Address on File | | | | | |
| Monica Lane | | | Address on File | | | | | |
| Moss Adams LLP | | PO Box 101822 | | | Pasadena | CA | 91189-1822 | |
| Mount Sinai Medical Center of Florida, Inc. | Attn Mayra Ortiz, Research Program Manager | Mt Sinai Medical Center | 4306 Alton Road, | | Miami Beach | FL | 33140 | |
| MRC | | P.O. Box 843760 | | | Los Angeles | CA | 90084-3760 | |
| MS Bioworks LLC | | 3950 Varsity Drive | | | Ann Arbo | MI | 48108 | |
| MSE Supplies LLC | | 4400 E Broadway Blvd, Suite 600 | | | Tucson | AZ | 85711 | |
| MSR Mechanical | | Dept 324 | PO Box 50915 | | San Diego | CA | 92150-9015 | |
| Multicare Health System | | 1313 Broadway | | | Tacoma | WA | 98402 | |
| MuriGenics Inc. | | 941 Railroad Ave. | | | Vallejo | CA | 94592 | |
| MWA Life Sciences Inc. | | 971 Baileyana Road | | | Hillsborough | CA | 94010 | |
| Nacalai USA, Inc | | 6625 Top Gun Street | Suite 107 | | San Diego | CA | 92121 | |
| Naiyer A. Rizvi M.D. | | | Address on File | | | | | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Naiyer Rizvi | | | Address on File | | | | | |
| Nakhone Thavone | | | Address on File | | | | | |
| Name on File: ID 15645471 | | | Address on File | | | | | |
| Name on File: ID 15645684 | | | Address on File | | | | | |
| Name on File: ID 15645720 | | | Address on File | | | | | |
| Name on File: ID 15645810 | | | Address on File | | | | | |
| Name on File: ID 15645841 | | | Address on File | | | | | |
| Name on File: ID 15646104 | | | Address on File | | | | | |
| Name on File: ID 15646254 | | | Address on File | | | | | |
| Name on File: ID 15646352 | | | Address on File | | | | | |
| Name on File: ID 15646466 | | | Address on File | | | | | |
| Name on File: ID 15647154 | | | Address on File | | | | | |
| Name on File: ID 15647160 | | | Address on File | | | | | |
| Name on File: ID 15647182 | | | Address on File | | | | | |
| Name on File: ID 15651792 | | | Address on File | | | | | |
| Name on File: ID 15651996 | | | Address on File | | | | | |
| Nancy Rothstein Photography LLC | | 545 Athol Avenue | | | Oakland | CA | 94606 | |
| Nancy Yuen | | | Address on File | | | | | |
| NanoImaging Services, Inc. | | 4940 Carroll Canyon Road, Suite 115 | | | San Diego | CA | 92121 | |
| Nasdaq Corporate Solutions LLC | | P.O. Box 780700 | | | Philadelphia | PA | 19178 | |
| Nasdaq Corporate Solutions, LLC | | One Liberty Plaza | 165 Broadway | | New York | NY | 10006 | |
| Natasha Goodson | | | Address on File | | | | | |
| National Cancer Institute | | 9609 Medical Center Drive | | | Rockvile | MD | 20892 | |
| National Institute of Allergy and Infectious Diseases | | 31 Center Dr | #7A03 | | Bethesda | MD | 20892 | |
| National Institute of Allergy and Infectious Diseases | | 5601 Fishers Lane | Suite 6D | | Rockville | MD | 20892 | |
| National Taiwan University Cancer Center | | No. 57, Ln 155, Sec. 3, Keelung Rd, Daan Dist. | | | Taipei City | | 106 | Taiwan |
| NAVEX Global Inc. | | PO Box 60941 | | | Charlotte | NC | 28260-9041 | |
| NCS Moving Services | | 7307 Edgewater Drive #D | | | Oakland | CA | 94621 | |
| NCS Moving Services | | 7307 Edgewater Dr | Suite D | | Oakland | CA | 94621 | |
| NCSS, LLC | | 329 North 1000 East | | | Kaysville | UT | 84037 | |
| Neeshia Lyn Cabanban | | | Address on File | | | | | |
| Nehal Mehta | | | Address on File | | | | | |
| Nephna Gustave | | | Address on File | | | | | |
| New England Biolabs Inc. | | P.O. Box 3933 | | | Boston | MA | 02241-3933 | |
| New England Biolabs, Inc. | | 240 County Rd | | | Ipswich | MA | 01938 | |
| New England Microscope Service | | 76 King Street | | | Swampscott | MA | 01907 | |
| New Enterprise Associates, Inc. | | 1954 Greenspring Drive | Suite 600 | | Timonium | MD | 21093 | |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | ATTN LEGAL BUREAU | 109 Pleasant St. (Medical & Surgical Building) | Governor Hugh Gallen State Office Park | | Concord | NH | 03301 | |
| New York Life Group Insurance Company of NY | | PO Box 782447 | | | Philadelphia | PA | 19178-2447 | |
| New York State Dept of Taxation and Finance | Attn Office of Counsel | Building 9 | WA Harriman Campus | | Albany | NY | 12227 | |
| New York State Dept of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| New York University | Attn Sr. Director, Sponsored Programs | NYU Grossman School of Medicine | One Park Avenue, 6th Floor | REF s21-01210 | New York | NY | 10016 | |
| NewAge Industries, Inc. | | P.O. BOX 823949 | | | Philadelphia | PA | 19182-3949 | |
| Nexcelom Bioscience | | 360 Merrimack Street | Bldg 9 | 2nd FL | Lawrence | MA | 01843 | |
| Nexcelom Bioscience | | P.O. Box 986500 | | | Boston | MA | 02298-6500 | |
| Nexelis Laboratories Canada Inc. | | 525 Cartier Boulevard West | | | Laval | QC | H7V 3S8 | Canada |
| Nicholas J. (Prior) Simon III, M.B.A. | | | Address on File | | | | | |
| NICHOLAS SIMON | | | Address on File | | | | | |
| Nicole Kendrick | | | Address on File | | | | | |
| Nicole Pua | | | Address on File | | | | | |
| Nidhi Hookeri | | | Address on File | | | | | |
| Nilang Gor | | | Address on File | | | | | |
| Nilesh Shah | | | Address on File | | | | | |
| Ning Huang | | | Address on File | | | | | |
| Nordic Biosciences A S | Att. General Counsel | Herlev Hovedgade 207 | | | Herlev | | 2730 | Denmark |
| Nordic Biosciences A S | | Herlev Hovedgade 205 - 207 | VAT 30799968 | | Herlev | | 2730 | Denmark |
| Norgen BioTek Corp. | | 3430 Schmon Parkway | | | Thorold | ON | L2V 4Y6 | Canada |
| Northwest Fluid Solutions Inc. | | 4000 156th Street NE | Building A, Suite 145 | | Marysville | WA | 98271 | |
| Northwest Lab Services LLC | | 14223 20th Drive SE | | | Mill Creek | WA | 98012 | |
| Norton Healthcare, Inc. | Attn John Hamm, MD | 234 E. Gray Street | Norton Cancer Institute | | Louisville | KY | 40202 | |
| Norton Healthcare, Inc. | Attn Research Legal | Norton Healthcare Research Office | 224 East Broadway Street, Suite 700, M-05 | | Louisville | KY | 40202 | |
| Norton Healthcare, Inc. | To Institution Attn Research Legal | 224 East Broadway Street, Suite 700, M-05 | | | Louisville | KY | 40202 | |
| Nosco Inc. | | Lockbox #17841 | 5505 N. Cumberland Ave. Ste, 307 | | Chicago | IL | 60656-1471 | |
| Nova Biomedical | | PO Box 983115 | | | Boston | MA | 02298-3115 | |
| Novartis Pharma AG | | Lichtstrasse 35 | | | Basel-Stadt | | CH-4056 | Switzerland |
| Novo Construction Inc. | | 608 Folsom Street | | | San Francisco | CA | 94107 | |
| Novus Biologicals, LLC | | 10730 E. Briarwood Ave., Building IV | | | Centennial | CO | 80112 | |
| nRichDX, Inc. | | 15339 Barranca Pky | | | Irvine | CA | 92618 | |
| Nutcracker Therapeutics, Inc. | | 5858 Horton Street Suite 540 | | | Emeryville | CA | 94608 | |
| Nwamu, P.C | | 70 Washington Street Suite 303 | | | Oakland | CA | 94607 | |
| NWAMU, P.C. | | 225 S. Meramac Ave | Ste.212 | | St. Louis | MO | 63105 | |
| Occupational Health Centers of California, A Medical Corp | | PO Box 3700 | | | Rancho Cucamonga | CA | 91729-3700 | |
| Occupational Health Services | | 725 Concord Avenue, Suite 5100 | | | Cambridge | MA | 02138 | |
| Occupational Services Inc (OSI) | | 6397 Nancy Ridge Drive | | | San Diego | CA | 92121 | |
| Occupational Services, Inc. | | 6397 Nancy Ridge Drive | | | San Diego | CA | 92121 | |
| ODP Business Solutions LLC (Office Depot Business Solutions LLC) | | PO Box 29248 | | | Phoenix | AZ | 85038-9248 | |
| Office Relief | | 516 McCormick Street | | | San Leandro | CA | 94577 | |
| Ohagan Meyer PLLC | | 1 E. Wacker Drive, Suite 3400 | | | Chicago | IL | 60601 | |
| Okta Inc. | | 301 Brannan Street Suite 100 | | | San Francisco | CA | 94107 | |
| Okta Inc. | | P.O. Box 743620 | | | Los Angeles | CA | 90074-3620 | |
| Olink Proteomics AB | | 65 Grove Street | | | Watertown | MA | 02472 | |
| Oliver Spiro | | | Address on File | | | | | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Olivia Petrillo | | | Address on File | | | | | |
| Olivia Vera | | | Address on File | | | | | |
| Olutayo Oyesiku | | | Address on File | | | | | |
| Omega Bio-Tek Inc. | | 400 Pinnacle Way, Suite 450 | | | Norcross | GA | 30071 | |
| Omni International Inc. | | 935-C Cobb Place Boulevard | | | Kennesaw | GA | 30144 | |
| Omran Alzobaidi | | | Address on File | | | | | |
| One Workplace L. Ferrari | | P.O. Box 49138 | | | San Jose | CA | 95161-9138 | |
| OneOncology Research Network, LLC | Attn Legal Department | OneOncology, LLC | 424 Church Street, Suite 2400 | | Nashville | TN | 37219 | |
| OneTrust LLC | | 1200 Abernathy Rd NE | | | Atlanta | GA | 30328 | |
| OneTrust LLC | | PO Box 735296 | | | Chicago | IL | 60673-5296 | |
| OneTrust, LLC | | 1200 Abernathy Road NE Suite 300 | | | Atlanta | GA | 30328 | |
| OnQ Research | OnQ House | 250 Market Street Fairland | | | Johannesburg | Gauteng | 2170 | South Africa |
| OnQ Research Pty LTD. | | 250 Market Street | Fairlands | | Johannesburg | | 2170 | South Africa |
| OPINDER MOROAK | | | Address on File | | | | | |
| Optimum Processing, Inc | | 55 Mitchell Blvd. #23 | | | San Rafael | CA | 94903 | |
| Options Travel Services, Inc | | 135 Randhurst Village Drive | | | Mount Prospect | IL | 60056 | |
| Oracle America Inc. | | Bank of America Lockbox Services | 15612 Collections Center Drive | | Chicago | IL | 60693 | |
| Oracle America Inc. | | P.O. BOX 884471 | | | Los Angeles | CA | 90088-4471 | |
| Oracle America, Inc. | | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| Oregon Dept of Revenue | Attn Bankruptcy Unit | 955 Center St NE | | | Salem | OR | 97301-2555 | |
| OriGene Technologies Inc. | | PO Box 100963 | | | Atlanta | GA | 30384-0963 | |
| OriginLab Corporation | | 1 Roundhouse Plaza, Suite 303 | | | Northampton | MA | 01060 | |
| Orrbitt Creative Group LLC | | 554 Steele Lp | | | Wilmington | NC | 28411 | |
| Orrbitt Creative Group LLC | | 108 Cape Fear Blvd | | | Carolina Beach | NC | 28428 | |
| Orrbitt Creative Group LLC | | 108 Cape Fear Blvd | Unit 201 | | Carolina Beach | NC | 28428 | |
| Oxford Nanopore Technologies, Inc. | | P.O. BOX 7247 | | | Philadelphia | PA | 19170-7901 | |
| Oxi Fresh East Bay Carpet Cleaning | | 154 Fawcett | | | Hercules | CA | 94547 | |
| P. Stevens Associates, Inc. | | 84 Essex Heights Drive | | | Weymouth | MA | 02188 | |
| Pace Analytical Life Sciences, LLC | | P.O. Box 681088 | | | Chicago | IL | 60695-1088 | |
| PACHULSKI STANG ZIEHL & JONES LLP | | 10100 SANTA MONICA BLVD, SUITE 1300 | | | Los Angeles | CA | 90067 | |
| Pachulski Stang Ziehl & Jones LLP | | One Sansome Street, 34th Floor, Suite 3430 | | | San Francisco | CA | 94104 | |
| Paltown Development Foundation (Colontown) | | 969 Diggs Rd | | | Crownsville | MD | 21032 | |
| Pankaj Acharya | | | Address on File | | | | | |
| Pansky Markle Attorneys at Law | | 1010 Sycamore Ave. | Suite 308 | | South Pasadena | CA | 91030 | |
| Parker Institute for Cancer Immunotherapy | | 1 Letterman Drive Suite D3500 | | | San Francisco | CA | 94129 | |
| Parth Shah | | | Address on File | | | | | |
| Pasang Yonjan | | | Address on File | | | | | |
| Patheon UK Limited | | Kingfisher Drive, Covingham | Swindon | | Wilts | | SN3 5BZ | United Kingdom |
| Patrick Daley | | | Address on File | | | | | |
| Patrick J. (Prior) Mahaffy MA | | | Address on File | | | | | |
| Paul Tran | | | Address on File | | | | | |
| PavingHR LLC | | 958 Lincoln Court | | | San Jose | CA | 95125 | |
| Paylocity Corporation | | 1400 American Lane | | | Schaumburg | IL | 60173 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Paylocity Corporation | | 2107 Livingston Street | Suite C | | Oakland | CA | 94606 | |
| PBL Assay Science | | 131 Ethel Road West, Suite 6 | | | Piscataway | NJ | 08854 | |
| PCAOB | | PO Box 418631 | | | Boston | MA | 02241-8631 | |
| PCG Advisory, Inc. | | 950 third Avenue | Suite #2700 | | New York City | NY | 10022 | |
| Peak Scientific | | 19 Sterling Rd | | | North Billerica | MA | 01862 | |
| Peak Scientific, Inc. | | 19 Sterling Road, Suite #1 | | | Billerica | MA | 01862 | |
| Pedro Garcia Garbes Netto | | Address on File | | | | | | |
| Peng Li | | Address on File | | | | | | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION | Strawberry Square Lobby | | | Harrisburg | PA | 17128-0101 | |
| Pennsylvania Dept of Revenue | Attn Compliance & Bankruptcy | Strawberry Square Lobby | | | Harrisburg | PA | 17128-0101 | |
| PeproTech Inc. | | PO BOX 74007674 | | | Chicago | IL | 60674-7674 | |
| Peraton Inc DBA MedDRA | | 12975 Worldgate Drive | | | Herndon | VA | 20170 | |
| Peraton Inc DBA MedDRA | | P.O. Box 411066 | | | Boston | MA | 02241-2995 | |
| PerkinElmer Informatics, Inc. | | 940 Winter Street | | | Waltham | MA | 02451 | |
| PerkinElmer, Inc. | | 13633 Collections Center Drive | | | Chicago | IL | 60693-0136 | |
| Personalis, Inc. | | 1330 O Brien Drive | | | Menlo Park | CA | 94025 | |
| Personalis, Inc. | | 6600 Dumbarton Cir | | | Fremont | CA | 94555-3615 | |
| Pet Assure dba Pet Benefits Solutions | | 211 Boulevard of the Americas | suite 403 | | Lakewood | NJ | 08701 | |
| Peter Nguyen | | Address on File | | | | | | |
| Peter Thompson | | Address on File | | | | | | |
| Pfanstiehl Inc. | | 7541 Solution Center | | | Chicago | IL | 60677-7005 | |
| Pfanstiehl, Inc. | | 1219 Glen Rock Ave. | | | Waukegan | IL | 60085 | |
| PG&E | Brian M. Wong, Vice President, Deputy General Counsel, and Corporate Secretary | 300 Lakeside Drive, Suite 210 | | | Oakland | CA | 94612 | |
| PG&E | | Box 997300 | | | Sacramento | CA | 95899-7300 | |
| PGandE | c/o Bankruptcy | PO Box 8329 | | | Stockton | CA | 95208 | |
| Pharmalogics Recruiting LLC | | 300 Unicorn Park Dr 4th floor | | | Woburn | MA | 01801 | |
| PharmaLogics Recruiting LLC. | Attn Accounts Payable | 2 Heritage Drive, Suite 401 | | | Quincy | MA | 02171 | |
| PharmEng Technology, Inc. | | 2001 Addison Street Suite 300 | | | Berkeley | CA | 94704 | |
| Phoenix Zones Initiative | | 13170-B Central Avenue SE PMB 385 | | | Albuquerque | NM | 87123 | |
| Pilgrim Parking Inc. | | 60 Temple Place, Suite 401 | | | Boston | MA | 02111 | |
| Piper Sandler & Co. | | 1251 Avenue of the Americas, 6th Floor | | | New York | NY | 10020 | |
| PK4 Laboratories Las Vegas LLC | | 2110 E Flamingo Rd. Suite 190 | | | Las Vegas | NV | 89119 | |
| PK4 LABORATORIES, INC | | 7803 East Osie Street | Suite 116 | | Wichita | KS | 67207 | |
| Pleasanton Garbage Service | | PO Box 399 | | | Pleasanton | CA | 94566-0399 | |
| Pleasanton Garbage Service | | 3110 Busch Road | | | Pleasanton | CA | 94566 | |
| PMWC LLC | | 12227 Colina Dr. | | | Los Altos Hills | CA | 94024 | |
| Poirier & Springer Inc. | | 17E Sterling Road | | | Billerica | MA | 01862 | |
| Polyplus Transfection Inc. | C/O Pramex International Corp | 1251 Avenue of the Americas, 3rd Floor | | | New York | NY | 10020 | |
| PPD Development, L.P. | | 26361 Network Place | | | Chicago | IL | 60673-1263 | |
| PPD Development, LP | | 929 North Front Street | | | Wilmington | NC | 28401 | |
| PPD Global LTD | | Granta Park, Great Abington | | | Cambridge | | CB21 6GQ | United Kingdom |
| PPD Global Ltd | | Granta Park Great Abington | | | Cambridge | England | CB21 6GQ | United Kingdom |
| PPH Global Services, LLC | | 668 N 44th St Suite 100W | | | Phoenix | AZ | 85008 | |
| Practising Law Institute | | 1177 Avenue of the Americas | | | New York | NY | 10036 | |

**Exhibit H**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Practising Law Institute | | General Post Office | PO Box 26532 | | New York | NY | 10087-6532 | |
| Pradnya P. Kshatriya | | | Address on File | | | | | |
| Precision Biospecimen Solutions INC DBA Precision for Medicine | | P.O. BOX 715742 | | | Philadelphia | PA | 19171-5742 | |
| Pre-Paid Legal Services, Inc. d b a Legal Shield | Attn General Counsel | One Pre-Paid Way | | | Ada | OK | 74820 | |
| Presidio Networked Solutions | | P.O. Box 822169 | | | Philadelphia | PA | 19182-2169 | |
| Preston Industries INC dba PolyScience | | 6600 W. Touhy Avenue | | | Niles | IL | 60714 | |
| Primus Sterilizer Company, LLC | | 7936 Forest City Road | | | Orlando | FL | 32810 | |
| Prisma Health-Upstate | Attn General Counsel | Prisma Health-Upstate | 300 East McBee Ave., Suite 500 | | Greenville | SC | 29601 | |
| Prisma Health-Upstate | Attn VP Research Compliance & Admin. | Prisma Health-Upstate | 300 East McBee Ave., Suite 500 | | Greenville | SC | 29601 | |
| Prnay Chopra | | | Address on File | | | | | |
| PROCURRI BOSTON | | 56 Pembroke Woods Drive | | | Pembroke | MA | 02359 | |
| Promega Corporation | | P.O. Box 689768 | | | Chicago | IL | 60695-9768 | |
| PromoCell GmbH | | SickingenstraBe 63-65 | | | Heidelberg | | 69126 | Germany |
| ProPharma Group | | 8717 W. 110th Street #300 | | | Overland Park | KS | 66210 | |
| ProPharma Group Holdings, LLC | | PO BOX 735546 | | | Dallas | TX | 75373-5546 | |
| ProPharma Group Holdings, LLC | | 8717 W. 110th St. #300 | | | Overland Park | KS | 66210 | |
| Protein Metrics Inc. | | 20863 Stevens Creek Blvd #450 | | | Cupertino | CA | 95014 | |
| ProteinSimple | | Checking BIN #39 | P.O. Box 1150 | | Minneapolis | MN | 55480-1150 | |
| Protiva Biotherapeutics Inc. (Acquired) | | 100-3480 Gilmore Way | | | Burnaby | BC | V5G 4W7 | Canada |
| PunchOut2Go LLC | | 3445 Seminole Trail #218 | | | Charlottesville | VA | 22911 | |
| PunchOut2Go, LLC | | 3317 Berkmar Drive, Suite 1-7B | | | Charlottesville | VA | 22901 | |
| Puneet Kamal | | | Address on File | | | | | |
| Puretec Industrial Water | | 3151 Sturgis Road | | | Oxnard | CA | 93030 | |
| Puretec Industrial Water | | 1291 Oakland Road | | | San Jose | CA | 95112 | |
| PwC US Business Advisory LLP | | 405 Howard Street, Suite 600 | | | San Francisco | CA | 94105 | |
| PWC US Business Advisory LLP | | P.O. Box 200988 | | | Dallas | TX | 75320-0988 | |
| Q Squared Solutions LLC | | P.O. Box 603210 | | | Charlotte | NC | 28260-3210 | |
| QCCA Network, LLC | | 1624 South Street, Suite 305 | | | Tacoma | WA | 98405 | |
| Qiagen Inc. | | P.O. Box 5132 | | | Carol Stream | IL | 60197-5132 | |
| QIAGEN Sciences LLC | | 19300 Germantown Rd | | | Germantown | MD | 20874 | |
| Qidong Hu | | | Address on File | | | | | |
| Qingjun Luo | | | Address on File | | | | | |
| Quest Diagnostics Incorporated | | 500 Plaza Drive | | | Secaucus | NJ | 07094 | |
| QuickBase, Inc. | | 150 Cambridgepark Drive | | | Cambridge | MA | 02140 | |
| QuickBase, Inc. | | P.O. BOX 734227 | | | Chicago | IL | 60673-4227 | |
| R&D Systems Inc. | Accounts Receivable | 614 McKinley Place NE | | | Minneapolis | MN | 55413-2647 | |
| R&D Systems Inc. | | PO Box 1150 | | | Minneapolis | MN | 55480-1150 | |
| Rahsaan Thompson | | | Address on File | | | | | |
| Rahsaan W. Thompson J.D. | | | Address on File | | | | | |
| Rahulsimham Vegesna | | | Address on File | | | | | |
| Rameh Hafezi | | | Address on File | | | | | |
| Randall Tran | | | Address on File | | | | | |
| Ranger Engineering Inc. | | P.O. Box 3111 | | | Framingham | MA | 01705-3111 | |
| Rapid Micro Biosystems, Inc. | | 1001 Pawtucket Blvd West | Ste 280 | | Lowell | MA | 01854 | |
| RayBioTech Life | | 3607 Parkway Lane Suite 200 | | | Peachtree Corners | GA | 30092 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Raymond James | | | Address on File | | | | | |
| Reema Aldaimalani | | | Address on File | | | | | |
| Reena Patil | | | Address on File | | | | | |
| Rees Scientific Corporation | | 1007 Whitehead Road Extension | | | Trenton | NJ | 08638 | |
| Refinitiv US LLC | | PO Box 415983 | | | Boston | MA | 02241 | |
| Regents of The University of California | Cashiers Office University of California, Davis | One Shields Avenue | | | Davis | CA | 95616 | |
| Regents of the University of California, Berkeley | | Cancer Research Lab | 491 Weill Hall | | Berkeley | CA | 94720 | |
| Regents of the University of Michigan | | 1600 Huron Parkway | 2nd Floor | | An Arbor | MI | 48109-2590 | |
| Regents of UC | | P.O. BOX 957495 | 757 Westwood Plaza, Suite 1119 | | Los Angeles | CA | 90095-7495 | |
| RENAISSANCE BIO LLC | | 12 Sacramento | | | Irvine | CA | 92604 | |
| Rendieliza Borje | | | Address on File | | | | | |
| Renee Moore | | | Address on File | | | | | |
| Repligen | | 18617 S. Broadwick St. | | | Rancho Dominguez | CA | 90220 | |
| Reprints Desk Inc. | | Dept CH 16507 | | | Palatine | IL | 60055-6507 | |
| Reprints Desk, Inc. | Attn CFO | 5435 Balboa Blvd., Suite 202 | | | Encino | CA | 91316 | |
| Reprints Desk, Inc. | Rachelle Campbell | 10624 S. Eastern Ave., Suite A-614 | | | Henderson | NV | 89052 | |
| Research & Business Foundation, Sungkyunkwan University | | 2066 Seobu-ro Jangan-gu Suwon | | | Gyeonggi-do, Gyeonggi-do | | 16419 | South Korea |
| Research Blood Components LLC | | 63 Pleasant Street, Suite 400 | | | Watertown | MA | 02472 | |
| Research Diets Inc. | | 20 Jules Lane | | | New Brunswick | NJ | 08901 | |
| Resource Global Professionals | | PO Box 740909 | | | Los Angeles | CA | 90074-0909 | |
| Reuben Sands | | | Address on File | | | | | |
| Revolution Medicines | | 700 Saginaw Dr. | | | Redwood City | CA | 94063 | |
| Revvity Health Sciences, Inc. | | 68 Elm Street | | | Hopkinton | MA | 01748 | |
| RGP | | 800 W. El Camino Real Suite 320 | | | Mountain View | CA | 94040 | |
| Rhode Island Division of Taxation | | One Capitol Hill | | | Providence | RI | 02908 | |
| Richard A. (Prior) Heyman Ph.D. | | | Address on File | | | | | |
| Richard Heyman | | | Address on File | | | | | |
| RICHARD HEYMAN | | | Address on File | | | | | |
| Rita Losev | | | Address on File | | | | | |
| Rita Zhou | | | Address on File | | | | | |
| RK Electric Inc. | | 49211 Milmont Drive | | | Fremont | CA | 94538 | |
| Robert Half Technology | | P.O. BOX 743295 | | | Los Angeles | CA | 90074-3295 | |
| Robert Veres | | | Address on File | | | | | |
| Robinhood Market dba Say Technologies | | 85 Willow Road | | | Menlo Park | CA | 94025 | |
| Robyn Loverro | | | Address on File | | | | | |
| Roche Diagnostics Corporation | | 9115 Hague Road | | | Indianapolis | IN | 46256 | |
| Roche Diagnostics Corporation | | P.O. BOX 660367 | | | Dallas | TX | 75266-0367 | |
| Rockland Immunochemicals Inc. | | P.O. Box 5199 | | | Limerick | PA | 19468 | |
| Rollins Road, LLC | | 235 Montgomery Street, Suite 629 | | | San Francisco | CA | 94104 | |
| ROMAN YELENSKY | | | Address on File | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rome Therapeutics, Inc. | | 201 Brookline Avenue | Suite 1001 | | Boston | MA | 02215 | |
| RoomReady | | 2200 N. Main Street | | | Normal | IL | 61761 | |
| Ropes & Gray LLP | Mail Code 11104 | P.O. Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| RoseRyan Inc. | | 35473 Dumbarton Ct. | | | Newark | CA | 94560 | |
| Roxana Rojas | | | Address on File | | | | | |
| RPI Research Products International | | 410 E Business Center Drive | | | Mount Prospect | IL | 60056 | |
| RREF II Kenmore Lessor | Attn Office Manager | 660 Beacon Street | | | Boston | MA | 02215 | |
| RREF II Kenmore Lessor III LLC | | 30 Hudson Yards | | | New York | NY | 10002 | |
| RREF II Kenmore Lessor III LLC and RREF II Kenmore Lessor IV LLC | c/o Related Fund Management | 30 Hudson Yards, 83rd Floor | | | New York | NY | 10001 | |
| RREF II Kenmore Lessor IV LLC | | 30 Hudson Yards | | | New York | NY | 10002 | |
| RTW Investments, LP | | 40 10th Avenue, 7th Floor | | | New York | NY | 10014 | |
| Rui Pimentel | | | Address on File | | | | | |
| Rujuta Srivastava | | | Address on File | | | | | |
| Rutgers University | | 57 US Highway 1 | | | New Brunswick | NJ | 08901-8554 | |
| Rx-360 | | P.O. BOX 40931 | | | Philadelphia | PA | 19107 | |
| Rx-360 Consortium | | 21 South 11th Street Suite 517 | | | Philadelphia | PA | 19107 | |
| Safety Partners Inc. | | 19A Crosby Drive, Suite 300 | | | Bedford | MA | 01730 | |
| Saichandana Kothur | | | Address on File | | | | | |
| Salesforce, Inc. | | 415 Mission Street, 3rd Floor | | | San Francisco | CA | 94105 | |
| Salma Mohamoud | | | Address on File | | | | | |
| Sam J. Sagartz | | | Address on File | | | | | |
| Samantha Campbell | | | Address on File | | | | | |
| Samantha Smith | | | Address on File | | | | | |
| Samantha Smith | | | Address on File | | | | | |
| Samsara BioCapital, LLC | | 628 Middlefield Rd | | | Palo Alto | CA | 94301 | |
| Samuel Tran | | | Address on File | | | | | |
| Sandra Isiminger | | | Address on File | | | | | |
| Sanguine | | 400 W Cummings Park | Suite 3050 | | Woburn | MA | 01801 | |
| Sanguine Biosciences, Inc. | | Dept LA 25436 | | | Pasadena | CA | 91185-5436 | |
| Sani-Tech West, Inc DBA SaniSure, Inc. | | 1020 Flynn Road | | | Camarillo | CA | 93012 | |
| Sanmjit K. Johal | | | Address on File | | | | | |
| Sanofi | | 1 Discovery Drive | | | Swiftwater | PA | 18370 | |
| Sanquin | | Plesmanlaan 125 | | | Amsterdam | | 1066 CX | Netherlands |
| Sanquin Reagents B.V. | | Plesmanlaan 125 in | | | Amsterdam Noord-Holland | | 1066 CX | Netherlands |
| Santa Cruz Biotechnology Inc. | | 10410 Finnell Street | | | Dallas | TX | 75220 | |
| Sapio Sciences LLC | | 205 N. George Street | | | York | PA | 17401 | |
| Sara N. Oakman | | | Address on File | | | | | |
| Sarah Cannon Research Institute LLC | | PO Box 277816 | | | Atlanta | GA | 30384-7816 | |
| Sarah Cannon Research Institute, LLC | Attn Ron Horowitz, Chief Financial Officer | Tennessee Oncology, PLLC | 2004 Hayes Street, Suite 800 | | Nashville | TN | 37203 | |
| Sarah Cannon Research Institute, LLC | | 1100 Dr. Martin L. King Jr. Blvd. Suite 800 | | | Nashville | TN | 37203 | |
| Sarah Williams | | | Address on File | | | | | |
| Sartorius Corporation | | 24918 Network Place | | | Chicago | IL | 60673-1249 | |
| Sartorius Stedim North America, Inc. | | 24917 Network Place | | | Chicago | IL | 60673-1249 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sartorius Stedim North America, Inc. | | 24918 Network Place | | | Chicago | IL | 60673-1249 | |
| SAS Institute Inc. | | 100 SAS Campus Drive | | | Cary | NC | 27513 | |
| SAS Institute Inc. | | PO Box 406922 | | | Atlanta | GA | 30384-9622 | |
| Sashikanth Banappagari | | | Address on File | | | | | |
| Satyasri Yendluri | | | Address on File | | | | | |
| Say Technologies LLC | Attn Legal Department | 85 Willow Road | | | Menlo Park | CA | 94025 | |
| SB Peptide Synthesis and Engineering | | 6 Rue des Platanes | | | Saint Egreve | | 38120 | France |
| Scherer Smith & Kenny LLP | | 140 Geary Street | Seventh Floor | | San Francisco | CA | 94108 | |
| Schneider Electric | | 5735 West Positas BLVD. Suite 400 | | | Pleasanton | CA | 94588 | |
| Schott Pharma AG & Co. KGaA | | Hattenbergstr. 10 | | | Mainz | | 55122 | Germany |
| Schott Pharma USA Inc | | 30 Lebanon Valley Parkway | | | Lebanon | PA | 17042 | |
| Science Suite Inc. DBA BioRender | | 49 Spadina Ave, Suite 200 | | | Toronto | ON | M5V 2J1 | Canada |
| Scott Leigh | | | Address on File | | | | | |
| SCT Consulting CC | | Postnet Suite 376, Private Bag X51 | Bryanston | | Johannesburg | | 2021 | South Africa |
| Sean Li | | | Address on File | | | | | |
| Securadyne Systems | Attn Accounts Receivable | 14900 Landmark Blvd., Ste. 350 | | | Dallas | TX | 75254 | |
| Securities and Exchange Commission | | 200 Vesey St | #400 | | New York | NY | 10281 | |
| Se-Hoon Lee | | | Address on File | | | | | |
| Sekisui XenoTech, LLC | | 1101 W. Cambridge Circle Drive | | | Kansas City | KS | 66103 | |
| Sentrol | | 46 Spring Street | | | Carver | MA | 02330 | |
| Sentrol Inc. | | 1 Cabot Road, Suite 202 | | | Medford | MA | 02155 | |
| Seqera Labs, S.L. | | Carrer Ramon Turro, 142 | | | Barcelona | | 08005 | Spain |
| SeqeraLabs S.L | | Carrer Ramon Turro 142 | | | Barcelona | Catalunya | 08005 | Spain |
| Sequent, Inc. | | 220 Davidson Ave, Suite 308 | | | Somerset | NJ | 08873 | |
| SeraCare Life Sciences Inc. | | PO Box 417605 | | | Boston | MA | 02241-7605 | |
| Sergey Kaliberov | | | Address on File | | | | | |
| Severino W. Cuison | | | Address on File | | | | | |
| SFJ Pharmaceuticals, Inc. | | 5000 Hopyard Road | Suite 330 | | Pleasanton | CA | 94588 | |
| Shanghai Henlius Biotech, Inc. | | 12F, B8 Building, No. 188 Yizhou Road, China Fortune Smart Campus | | | Shanghai, Xuhui District | Shang Hai | 200233 | China |
| Sharlene M. Tingin | | | Address on File | | | | | |
| Shawn Chan | | | Address on File | | | | | |
| Sheehans Office Interiors Inc DBA Office Chairs USA | | P.O. BOX 629 | | | Portsmouth | RI | 02871 | |
| Shefah Qazi | | | Address on File | | | | | |
| Shefali Agarwal M.D., MPH | | | Address on File | | | | | |
| Sheffield Teaching Hospital NHS Foundation Trust | | Royal Hallamshire Hospital | 8 Beech Hill Road | | Sheffield | | S10 2SB | United Kingdom |
| Shelby Parilla | | | Address on File | | | | | |
| Shimadzu Scientific Instruments, Inc. | | 7102 Riverwood Drive | | | Columbia | MD | 21046 | |
| Shirley J. Cu | | | Address on File | | | | | |
| Shons Scientific Refrigeration Service Co. Inc. | | 202 Milton Street, Suite 101 | | | Dedham | MA | 02026 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sigma-Aldrich Inc. | Tim Morgan | P.O. Box 734283 | | | Chicago | IL | 60673-4283 | |
| Sigmovir Biosystems, Inc. | | 9610 Medical Center Drive, Suite 100 | | | Rockville | MD | 20850 | |
| Signs On Site | | 40 Tremont Street, Suite 50 | | | Duxbury | MA | 02332 | |
| Silicon Valley Bank | Attn Peter Sletteland and Reilley May | 505 Howard Street, Floor 3 | | | San Francisco | CA | 94105 | |
| Silicon Valley Bank | | 3003 Tasman Dr. | | | Santa Clara | CA | 95054 | |
| SIMON FAMILY VENTURES LP | | 50 CLARK DRIVE | | | SAN MATEO | CA | 94401 | |
| Simona Padararu | | | Address on File | | | | | |
| Sindhuja Punnam | | | Address on File | | | | | |
| Sino Biological US Inc. | | P.O. Box 591 | | | Southeastern | PA | 19399 | |
| SiO2 Medical Products, Inc. | | 2250 Riley Street | | | Auburn | AL | 36832 | |
| Sitha Kiep | | | Address on File | | | | | |
| SKAN US Inc. | | 7409 ACC Boulevard, Suite 200 | | | Raleigh | NC | 27617 | |
| SKC-West, Inc. | | 2380 East Walnut Avenue | | | Fullerton | CA | 92835 | |
| Slone Partners | | 25050 Riding Plaza, Suite 130-805 | | | South Riding | VA | 20152 | |
| Smartsheet | | 179 Lincoln St. #200 | | | Boston | MA | 02111 | |
| Smartsheet Inc | | P.O. BOX 12341 | Dept 3421 | | Dallas | TX | 75312-3421 | |
| Smartsheet Inc | | PO Box 7410971 | | | Chicago | IL | 60674-0971 | |
| Snappy App, INC. | | 33 Irving Place, #5021 | | | New York | NY | 10003 | |
| SNYK Inc. | | 100 Summer Street, 7th Floor | | | Boston | MA | 02110 | |
| Snyk Inc. | | 100 Summer St | | | Boston | MA | 02110 | |
| Softerra Inc. | | 427 N Tatnall St #90434 | | | Wilmington | DE | 19801-2230 | |
| SolarWinds | | PO Box 730720 | | | Dallas | TX | 75373-0720 | |
| Solium Capital LLC | | Dept 3530 | PO Box 123530 | | Dallas | TX | 75312-3530 | |
| Solium Plan Managers LLC | | Dept 3542PO Box 123542 | | | Dallas | TX | 75312-3542 | |
| Solomon Page Group LLC | | P.O. BOX 75015 | | | Chicago | IL | 60675-5015 | |
| Solomon Page Group LLC | | PO Box 75314 | | | Chicago | IL | 60675-5314 | |
| Somdeth Lasinouvong | | | Address on File | | | | | |
| Sonia M. Kounlavouth | | | Address on File | | | | | |
| Sonia Sanadhya | | | Address on File | | | | | |
| Sonnys Glass Tinting LLC | | 434 Central Street | | | Saugus | MA | 01906 | |
| Sony Biotechnology Inc. | | 1730 North 1st Street | | | San Jose | CA | 95112 | |
| Sophia Dalce | | | Address on File | | | | | |
| Southern Research Institute | | P.O. BOX 11407 | | | Birmingham | AL | 35246-5857 | |
| Soyeb Khan | | | Address on File | | | | | |
| SP Industries, Inc. DBA SP Scientific | | 935 Mearns Road | | | Warminster | PA | 18974 | |
| Spectrum Chemical | | 769 Jersey Avenue | | | New Brunswick | NJ | 08901-3605 | |
| Springer Nature America Inc. | | P.O. BOX 358099 | | | Pittsburgh | PA | 15251-5099 | |
| Springer Nature Customer Service Center LLC | | P.O. Box 13301 | | | Newark | NJ | 07101-3301 | |
| Squire Patton Boggs (US) LLP | | P.O. Box 643051 | | | Cincinnati | OH | 45264 | |
| Srividya Sundararaman | | | Address on File | | | | | |
| Sruthi Rao Gangapuram | | | Address on File | | | | | |
| ST Pharm Co. Ltd | | 7F, I, Park Tower, 520 Yeongdong-daero | | | Gangnam-gu, Seoul, Seoul | Seoul | 06170 | South Korea |
| Stacy L. Proctor | | | Address on File | | | | | |
| Stacy Proctor | | | Address on File | | | | | |
| Stanford Blood Center, LLC | | 3373 Hillview Ave | | | Palo Alto | CA | 94304 | |
| Stanley N Deming DBA Statistical Designs | | 6208 Llano Libre Way | | | El Paso | TX | 79912-2630 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State of California Franchise Tax Board | | Return Processing Branch | P.O. Box 942879 | | Sacramento | CA | 94279-6001 | |
| State of Delaware | | 150 Martin Luther King Jr Blvd South | | | Dover | DE | 19901 | |
| State of New Jersey | Department of the Treasury | P.O. Box 002 | | | Trenton | NJ | 08625-0002 | |
| State of New Jersey | Division of Taxation | Bankruptcy Unit | 3 John Fitch Way | PO Box 245 | Trenton | NJ | 08695-0245 | |
| Statistical Designs | | 6208 Llano Libre Way | | | El Paso | TX | 79912-2630 | |
| Statistical Solutions Limited | | 4500 Airport Business Park | | | Cork | | T12NX7D | Ireland |
| Stegmann Systems | | Raiffeisenstr. 2 // C1, C2 | | | Rodgau, N/A | Bavaria | 63110 | Germany |
| Stegmann Systems GmbH | | Raiffeisenstr. 2 | C1 | | Rodgau | | 63110 | Germany |
| Stemcell Technologies | | Attn LBX No. 200590 | | | Pittsburgh | PA | 15251-0590 | |
| STEMCELL Technologies UK Ltd. | | 7100 Cambridge Research Park, Beach Drive, | Waterbeach | | Cambridge | | CB25 9TL | United Kingdom |
| Stephen W. Webster M.B.A. | | | Address on File | | | | | |
| Stericycle Inc. | | P.O. Box 6582 | | | Carol Stream | IL | 60197-6582 | |
| Steris Corporation | | P.O. Box 644063 | | | Pittsburgh | PA | 15264-4063 | |
| Steve E Krognes | | | Address on File | | | | | |
| Steve Edward (Prior) Krognes | | | Address on File | | | | | |
| Storage Solutions, Inc. | | 280 Hillside Avenue | | | Needham | MA | 02494 | |
| Streck Inc. | | P.O. Box 45625 | | | Omaha | NE | 68145 | |
| Sue-Jean Hong | | | Address on File | | | | | |
| Sumathi Jayakumar | | | Address on File | | | | | |
| Summit Medical Group | Attention Rebecca Levy, Esq | Summit Medical Group | 1 Diamond Hill Road | | Berkeley Heights | NJ | 07922 | |
| Sumrit Sidhu | | | Address on File | | | | | |
| Sunbelt Controls, Inc. | | 888 East Walnut Street | | | Pasadena | CA | 91101 | |
| Sung Kyun Kwan University & Business Foundation | | 2066 Seobu-ro Jangan-gu | Suwon-si | | Gyeonggi-do | | 16419 | South Korea |
| Susan A. MacDonald DBA Bay Area Ergonomics | | | Address on File | | | | | |
| Suvoda LLC | | 181 Washington Street, Suite 100 | | | Conshohocken | PA | 19428 | |
| Suvretta Capital Management, LLC | | 540 Madison Avenue, 7th Floor | | | New York | NY | 10022 | |
| Sware, Inc | | 214 Arlington Street | | | Chelsea | MA | 02150 | |
| Swathi Reddy Pullagurla | | | Address on File | | | | | |
| Swiss Re Corporate Solutions American Insurance Co. | | 1301 6th Ave | | | New York | NY | 10019 | |
| Synchrogenix Information Strategies, LLC | | Box 32080 | | | New York | NY | 10087-2080 | |
| Synexus Clinical Research Limited | | 2b Granta Park, Great Abington | | | Cambridge, England | England | CB21 6GQ | United Kingdom |
| Synexus Clinical Research US, Inc. | | 929 N. Front Street | | | Wilmington | NC | 28401 | |
| Synterex, Inc. | | 122 Rosemary Rd | | | Dedham | MA | 02026 | |
| System Biosciences LLC | | PO Box 390 | | | Palo Alto | CA | 94302 | |
| Tabassum Kakar | | | Address on File | | | | | |
| Tahereh Javaheri | | | Address on File | | | | | |
| Takara Bio USA Inc. | | P.O. Box 45794 | | | San Francisco | CA | 94145-0794 | |
| TalkPoint Holdings LLC | | PO Box 740209 | | | Atlanta | GA | 30374-0209 | |
| Tanios Bekaii-Saab | | | Address on File | | | | | |
| TD Securities (USA) LLC | | 1 Vanderbilt | | | New York | NY | 10017 | |
| TEC Associates Inc | | 111 Deerwood Road, Suite 198 | | | San Ramon | CA | 94583 | |
| TechData Service Company LLC | | 108 Charlestown Hunt Drive | | | Phoenixville | PA | 19460 | |

**Exhibit H**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TechData Service Company LLC | | 700 American Ave. Suite 102 | | | King of Prussia | PA | 19406 | |
| Technical Safety Services Inc. | | Dept 33265 | P.O. Box 39000 | | San Francisco | CA | 94139-3265 | |
| TechSmith Corporation | | 2405 Woodlake Drive | | | Okemos | MI | 48864 | |
| Teem Technologies LLC | | 5300 Memorial Drive, Suite 300 | | | Houston | TX | 77007 | |
| Teknova | | 2451 Bert Drive | | | Hollister | CA | 95023 | |
| Teknova Inc. | | 2290 Bert Drive | | | Hollister | CA | 95023 | |
| TelAgility Corp | | 326 First Street, Suite 24 | | | Annapolis | MD | 21403-2675 | |
| Telesis Bio Inc. | | 10431 Wateridge Circle, Suite #150 | | | San Diego | CA | 92121 | |
| Tempus Compass LLC | | 268 Bush Street #2801 | | | San Francisco | CA | 94104 | |
| Terrance R. Holmes | | | Address on File | | | | | |
| TET Systems GmbH & Co. KG | | Im Neuenheimer Feld 582 | | | Heidelberg | | 69120 | Germany |
| Texas Comptroller of Public Accounts | Attn Bankruptcy Section | Lyndon B Johnson State Office Building | 111 East 17th St | | Austin | TX | 78774 | |
| Texas Comptroller of Public Accounts | | PO Box 13528 | Capitol Station | | Austin | TX | 78711-3528 | |
| TFORCE Freight | | PO Box 650690 | | | Dallas | TX | 75265-0690 | |
| TGA BioServices LLC | | 436 Creamery Way | STE 600 | | Exton | PA | 19341 | |
| TGI Life Sciences Limited | | Churchhill Court, 3 Manor Royal | Crawley | | W Sussex | | RH10 9LU | United Kingdom |
| THE ALLEN REVOCABLE TRUST U/A/D 12/19/2013 | | | Address on File | | | | | |
| The Cleveland Clinic Foundation | | 9500 Euclid Ave. | | | Cleveland | OH | 44195 | |
| The Commonwealth of Massachusetts Department of Fire Services | | P.O. Box 417599 | | | Boston | MA | 02241-7599 | |
| The Depository Trust Company | | 55 Water Street | | | New York | NY | 10041 | |
| The Greenly Group, LLC DBA Achieving Leadership tm | | 66 Stratford Road | | | Newton | MA | 02465-1846 | |
| The Jackson Laboratory | | General Counsel | 600 Main Street | | Bar Harbor | ME | 04609 | |
| The Jackson Laboratory (JAX) | | 90260 Collection Center Dr. | | | Chicago | IL | 60693 | |
| The Lab Depot, Inc. | Shay Hamrick | 469 Lumpkin Campground Rd. S | | | Dawsonville | GA | 30534 | |
| The Nasdaq, Inc. | | P.O. Box 780700 | | | Philadelphia | PA | 19178-0700 | |
| The Ohio State University Foundation dba James Cancer Hospital and Solove Resear | | 2200 Olentangy River Road | | | Columbus | OH | 43210 | |
| The Parisian Planner LLC | | 21 Linda Vista | | | Orinda | CA | 94563 | |
| The Regents of University of California LA DBA UCLA Immunogenetics | | File 749220 | | | Los Angeles | CA | 90074-9220 | |
| The Trustees of Columbia Univ in the City of New York | c/o Clinical Trials Office | P.O. Box 26453 | | | New York | NY | 10087-6453 | |
| THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA | Clinical Trial Contracting | Perelman School of Medicine Office of Clinical Research | Unit 322 Anatomy-Chemistry Bldg 3620 Hamilton Walk | | Philadelphia | PA | 19104-6061 | |
| The University of Maryland, Baltimore | | 620 W. Lexington Street | | | Baltimore | MD | 21201 | |
| The University of Texas Health Science Center at Houston | | 7000 Fannin, UCT 1000 | | | Houston | TX | 77030 | |
| The Yamartino Group LLC | Attn Carol Yamartino | 165 Stayner Drive | | | Hingham | MA | 02043 | |
| The Yamartino Group LLC | | 165 HMS Stayner Drive | | | Hingham | MA | 02043 | |
| Therapak LLC | | PO Box 740864 | | | Atlanta | GA | 30374-0864 | |

**Exhibit H**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Therma | | 1601 Las Plumas Ave. | | | San Jose | CA | 95133 | |
| Therma Corporation | | 1601 Las Plumas Ave. | | | San Jose | CA | 95133 | |
| Thermo Electron NA LLC | | 1400 Northpoint Parkway Ste 10 | | | West Palm Beach | FL | 33407 | |
| Thermo Electron North America LLC | | P.O. Box 742775 | | | Atlanta | GA | 30374-2775 | |
| Thermo Fisher PSG Corporation | | 168 THIRD AVENUE | | | WALTHAM | MA | 02451 | |
| Thermo Fisher Scientific (Asheville) LLC - Services Only | | PO Box 842339 | | | Dallas | TX | 75284-2339 | |
| Thermo Fisher Scientific Inc. | | 5781 Van Allen Way | | | Carlsbad | CA | 92008 | |
| Thermo Fisher Scientific LLC | | 7554 Schantz Road | | | Allentown | PA | 18106 | |
| Thermo Fisher Scientific LLC | | PO Box 842339 | | | Dallas | TX | 75284-2339 | |
| Thermo Fisher Scientific PSG Corporation | PJ Priester | 5791 Van Allen Way | | | Carlsbad | CA | 92008 | |
| Thomas A. Little Consulting and BioAssay Sciences | | 12401 North Wildflower Lane | | | Highland | UT | 84003 | |
| Thomas A. Little Consulting and BioAssay Sciences | | 12401 Wildflower Lane | | | Highland | UT | 84003 | |
| Thomas Allie | | | Address on File | | | | | |
| Thomas Jefferson University | Attn Director of Contracts | Thomas Jefferson University | 833 Chestnut Street, Suite 900 | | Philadelphia | PA | 19107 | |
| Thomas Scientific | | 1654 High Hill Road PO Box 99 | | | Swedesboro | NJ | 08085 | |
| Thomson Instrument Co. | | 1121 S. Cleveland Street | | | Oceanside | CA | 92054 | |
| Thomson Instrument Company | | 1121 S Cleveland St | | | Oceanside | CA | 92054 | |
| Thomson Reuters | | 3 Times Square | | | New York | NY | 10036 | |
| Thomson Reuters - West | Payment Center | PO Box 6292 | | | Carol Stream | IL | 60197-6292 | |
| Tienne E Lee | | | Address on File | | | | | |
| Tiffany Yan | | | Address on File | | | | | |
| Timothy A. Chan M.D., Ph.D. | | | Address on File | | | | | |
| TIMOTHY AN-THY CHAN | | | Address on File | | | | | |
| Timothy Chan | | | Address on File | | | | | |
| Tisch Environmental Inc DBA Tisch Scientific | | 145 South Miami Ave. | | | Cleves | OH | 45002 | |
| Titanium Strategic Legal Solutions PC | | 1 park plaza | | | irvine | CA | 92614 | |
| Titanium Strategic Legal Solutions PC | | 1 Park Plaza Suite 600 | | | Irvine | CA | 92614 | |
| Tobin & Sons Moving and Storage Inc. | | 39 Tozer Road | | | Beverly | MA | 01915 | |
| Tobin Scientific | | 388 Newburyport Turnpike | | | Rowley | MA | 01969 | |
| Tosoh Bioscience LLC | | P.O. Box 712500 | | | Cincinnati | OH | 45271-2500 | |
| Tracy Ramirez | | | Address on File | | | | | |
| TradeCentric | | 3317 Berkmar Dr | | | Charlottesville | VA | 22901 | |
| TradeCentric | | 3445 Seminole Trail #218 | | | Charlottesville | VA | 22911 | |
| Translational Research in Oncology-US, Inc. | Attn Meghan Brennan | 1033 Gayley Avenue Suite 207 | | | Los Angeles | CA | 90024 | |
| Trescal Inc. DBA RS Calibration Services, Inc. Member of the Trescal Group | | P.O.BOX 912661 | | | Pasadena | CA | 91110-2661 | |
| Trescal, Inc. | | 1047 Serpentine Ln #500 | | | Pleasanton | CA | 94566 | |
| Trialwise, Inc. | | 1098 Foster City Blvd., Suite 201 | | | Foster City | CA | 94404 | |
| Trilink Biotechnologies LLC | | 10770 Wateridge Circle | #200 | | San Diego | CA | 92121-5801 | |
| Trilink Biotechnologies LLC | | PO Box 889189 | | | Los Angeles | CA | 90088-9189 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TriLink BioTechnologies, LLC | | 10770 Wateridge Cir Ste 200 | | | San Diego | CA | 92121 | |
| TriMetis Life Sciences LLC | | 2095 Exeter Road | Suite 80302 | | Germantown | TN | 38138 | |
| TriMetis Life Sciences, LLC | | 20 Dudley Street | Suite 900 | | Memphis | TN | 38103 | |
| TriNet HR III Inc. | | PO BOX 1644 | | | Tacoma | WA | 98402-1644 | |
| Trinity Consultants Inc. DBA ADVENT Engineering Services Inc. | | 12647 Alcosta Blvd. Ste 440 | | | San Ramon | CA | 94583 | |
| Triumvirate | | 200 Inner Belt Rd. | | | Somerville | MA | 02143 | |
| Triumvirate Environmental | | 200 Inner Belt Rd. | | | Somerville | MA | 02143 | |
| Triumvirate Environmental, Inc. | | DEPT 111047 | P.O. BOX 150502 | | Hartford | CT | 06115-0502 | |
| TruLab Inc. | | 110 Corcoran Street, 5th Floor | | | Durham | NC | 27701 | |
| TruLab, Inc. | | 110 North Corcoran Street, 5th Floor | | | Durham | NC | 27701 | |
| Trustees of Columbia University | Attn Associate Vice President of Clinical Trials, Clinical Trials Office | 154 Haven Avenue 3rd Floor | | | New York | NY | 10032 | |
| Trustees of Columbia University | General Counsel | Columbia University | 535 West 116th Street | 412 Low Memorial Library | New York | NY | 10027 | |
| Trustees of Columbia University | Office of Legal Affairs | New York and Presbyterian Hospital | 466 Lexington Avenue, 13th Floor, Box 36 | | New York | NY | 10017 | |
| Trustees of Columbia University in the City of New York | | 154 Haven Avenue, 3rd Floor | | | New York | NY | 10032 | |
| Trustees of Indiana University | Attn Office of Clinical Research | The Trustees of Indiana University | Office of Clinical Research | 410 West 10th Street, Suite 1000 | Indianapolis | IN | 46202 | |
| Tusheeth Kyathasandra Nagaraja | | Address on File | | | | | | |
| TWIC Inc. DBA Forma | | 47000 Warm Springs Blvd., STE 1-170 | | | Fremont | CA | 94539 | |
| Twic, Inc. dba Forma | | 47000 Warm Springs Blvd, Ste 1-1700 | | | Fremont | CA | 94539 | |
| Twist Bioscience Corporation | Attn Accounts Receivable Dept. | 681 Gateway Blvd. | | | South San Francisco | CA | 94080 | |
| Twist Bioscience Corporation | Attn Mark Daniels, General Counsel | 455 Mission Bay Blvd South | | | San Francisco | CA | 94158 | |
| Tyler Hagan | | Address on File | | | | | | |
| Tyra Latif | | Address on File | | | | | | |
| U.S. Environmental Protection Agency | Office of General Counsel | 1200 Pennsylvania Ave NW | 2310A | | Washington | DC | 20460 | |
| UC Regents - Berkeley | | 2610 Channing Way, Rm 228 MC #1111 | | | Berkeley | CA | 94720-1111 | |
| UC Regents - Davis | | One Shields Avenue | | | Davis | CA | 95616 | |
| UG2 LLC | | 2 Copley Place Tower 2, Suite 110 | | | Boston | MA | 02116 | |
| UK Health Security Agency (UKHSA) | | Porton Down | | | Salisbury, Wiltshire | England | SP4 0JG | United Kingdom |
| Uline | Attn Accounts Receivable | P.O. Box 88741 | | | Chicago | IL | 60680-1741 | |
| UltraTape Industries Inc. | | 9770 SW Wilsonville Road, Suite 400 | | | Wilsonville | OR | 97070 | |
| Unchained Labs, LLC | | 4747 Willow Rd | | | Pleasanton | CA | 94588-2763 | |
| UniClean Corp | | 1933 Milmont Dr | | | Milpitas | CA | 95035 | |
| UniFirst Corporation | Attn General Counsel | Legal Department | 14266 Catalina St. | | San Leandro | CA | 94577 | |
| UniFirst Corporation | | PO Box 650481 | | | Dallas | TX | 75265-0481 | |
| UniFirst Corporation | | 1933 Milmont Drive | | | Milpitas | CA | 95035 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Unifirst First Aid Corp DBA Unifirst First Aid and Safety | | 3499 Rider Trial South | | | St. Louis | MO | 63045 | |
| United Ad Label (UAL) | | P.O. BOX 932721 | | | Cleveland | OH | 44193 | |
| Universal Medical Inc. | | PO Box 1829 | | | Oldsmar | FL | 34677 | |
| University of Alabama Birmingham | | The University of Alabama at Birmingham | 701 20th Street South, AB 1170 | | Birmingham | AL | 35294 | |
| University of California Irvine | Attn Clinical Trial Contracting | Office of Research | University of California, Irvine | 160 Aldrich Hall | Irvine | CA | 92697 | |
| University of California, Davis | | P.O. BOX 741816 | | | Los Angeles | CA | 90074-1816 | |
| University of Chicago | Attn Jennifer A. Ponting, Associate VP for Research Administration | The University of Chicago | 6054 South Drexel Avenue, Suite 300 | | Chicago | IL | 60637 | |
| University of Georgia Research Foundation, Inc. | | 110 Terrell Hall 210 South Jackson Street | | | Athens | GA | 30602 | |
| University of Illinois | Attn Peggy Diskin, Director, Pre-Award Services | Office of Sponsored Programs | 1737 W Polk Street, 304 AOB | University of Illinois Chicago | Chicago | IL | 60612-7227 | |
| University of Kansas Medical Center Research Institute, Inc. | Attn Director of Research Contracts Office | University of Kansas Medical Center Research Institute, Inc. | 3901 Rainbow Blvd., Mail Stop 1039 | | Kansas City | KS | 66160 | |
| University of Liverpool | | Foundation Building | Brownlow Hill | | Liverpool | | L69 7ZX | United Kingdom |
| University of Miami | Brandon Strickland, CRA, JD | Executive Director, Office of Research Administration | 1320 S. Dixie Highway | Gables One Tower, Suite # 650 | Coral Gables | FL | 33146 | |
| University of North Carolina at Chapel Hill | | 104 Airport Road | Campus Box 1220 | | Chapel Hill | NC | 27599-1220 | |
| University of Pennsylvania | | 3620 Hamilton Walk | M163 John Morgan Bldg | | Philadelphia | PA | 19104-6082 | |
| University of Southern California | Attn Clinical Trials Office | University of Southern California | 1640 Marengo Street, 7th Floor | | Los Angeles | CA | 90033 | |
| University of Utah | Attn Director | Office of Sponsored Projects | 155 South 1452 East, INSCC Room 350 | | Salt Lake City | UT | 84112 | |
| University of Virginia | Attention Director of Contracts | University of Virginia | Office of Sponsored Programs | 1001 N. Emmet Street | Charlottesville | VA | 22903-4833 | |
| University of Virginia Licensing & Ventures Group | | 22 Preston Avenue | Suite 107 | | Charlottesville | VA | 22903 | |
| University of Virginia Patent Foundation | | 722 Preston Ave. Suite 107 | | | Charlottesville | VA | 22903 | |
| University of Washington | | 4311 11 Ave NE Suite 500 | | | Seattle | WA | 98105 | |
| University of Washington | | Office of Sponsored Programs | 4333 Brooklyn Avenue NE | | Seattle | WA | 98195 | |
| Unosquare LLC | | 10260 SW Greenburg Road, Suite 400 | | | Portland | OR | 97223-5514 | |
| Uppsala Monitoring Centre | | Box 1051 | | | Uppsala | | 751 40 | Sweden |
| UPS Supply Chain Solutions Inc. | | 28013 Network Place | | | Chicago | IL | 60673-1280 | |
| US Bank | The Office of the Corporate Secretary | BC-MN-H21O | 800 Nicollet Mall | | Minneapolis | MN | 55402-4302 | |
| US Bank | | 800 Nicollet Mall | | | Minneapolis | MN | 55402 | |
| US Oncology Research LLC | Attn Clinical Trial Manager | For Operational Matters | US Oncology Research, LLC | 10101 Woodloch Forest | The Woodlands | TX | 77380 | |
| US Oncology Research LLC | Attn Law Department | US Oncology Research, LLC | 10101 Woodloch Forest | | The Woodlands | TX | 77380 | |
| USA Scientific | Accounts Receivable | PO Box 30000 | | | Orlando | FL | 32891-8210 | |
| USGA, Inc. | | 5828 S. Naylor Road | | | Livermore | CA | 94551 | |
| Uzma Ahmed | | | Address on File | | | | | |
| VA Boston Healthcare System | ACOS/R&D | Terence M. Keane, Ph.D. | VA Boston Healthcare System | 150 South Huntington Avenue | Boston | MA | 02130 | |
| Vaccine Company, Inc. | | PO Box 34416 | | | Bethesda | MD | 20827 | |
| Vacuum Technique LLC dba Atlas Copco Vacuum | | 935 S. Woodland Ave | | | Michigan City | IN | 46360 | |
| Vaisala Inc | | 194 South Taylor Ave | | | Louisville | CO | 80027 | |
| Vaisala Inc. | | Dept. CH 19486 | | | Palatine | IL | 60055-9486 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Value Plastics dba Nordson Medical | | PO Box 911954 | | | Denver | CO | 80291-1954 | |
| Vanderbilt University Medical Center | | 1161 21st Avenue South | | | Nashville | TN | 37232 | |
| Vanessa Alvarez | | Address on File | | | | | | |
| Vanrx Pharmasystems Inc. | | #200 - 3811 North Fraser Way | | | Burnaby | BC | V5J 5J2 | Canada |
| Vassiliki Economides | | Address on File | | | | | | |
| Vaxcellerant LLC | | 705 Symphony Woods Dr | | | Silver Springs | MD | 20901 | |
| Vector Laboratories, Inc. | | PO Box 399088 | | | San Francisco | CA | 94139-9088 | |
| Velocity Clinical Research | | 807 E. Main Street | Suite 06-100 | | Durham | NC | 27701 | |
| Venrock Healthcare Capital Partners EG, L.P. | | 7 Bryant Park, 23rd Floor | | | New York | NY | 10018 | |
| Verista Inc | | 9100 Fall View Drive | | | Fishers | IN | 46037 | |
| Verizon | | PO Box 15043 | | | Albany | NY | 12212-5043 | |
| Verizon | | PO Box 15124 | | | Albany | NY | 12212-5124 | |
| Verizon - Internet | | P.O. Box 15043 | | | Albany | NY | 12212-5043 | |
| Verizon - Telephone | | PO Box 15124 | | | Albany | NY | 12212-5124 | |
| Veronica D. Wong | | Address on File | | | | | | |
| VERSANT AFFILIATES FUND V L.P. | | ONE SANSOME STREET SUITE 3630 | | | SAN FRANCISCO | CA | 94104 | |
| VERSANT OPHTHALMIC AFFILIATES FUND I | | ONE SANSOME STREET SUITE 3630 | | | SAN FRANCISCO | CA | 94104 | |
| VERSANT VANTAGE LLP | | ONE SANSOME STREET SUITE 3630 | | | SAN FRANCISCO | CA | 94104 | |
| VERSANT VENTURE CAPITAL V (CANADA) LP | | ONE SANSOME STREET SUITE 3630 | | | SAN FRANCISCO | CA | 94104 | |
| VERSANT VENTURE CAPITAL V L.P. | | ONE SANSOME STREET SUITE 3630 | | | SAN FRANCISCO | CA | 94104 | |
| Versant Venture Management LLC | | 1 Sansome Street | STE 3630 | | San Francisco | CA | 94104 | |
| Viavid Broadcasting Corp. | | P.O. BOX 93074 | Caulfeild Village | | West Vancouver | BC | V7W 3G4 | Canada |
| Vicki Pounder | | Address on File | | | | | | |
| Vidya Sundararaman | | Address on File | | | | | | |
| Vijay Yabannavar | | Address on File | | | | | | |
| Vincent Chung | | Address on File | | | | | | |
| Virginia Cancer Specialists | Attn Director, Research Operations | Virginia Cancer Specialists, P.C. | 8613 Lee Highway | | Fairfax | VA | 22031 | |
| Virginia Cancer Specialists P.C. | | 8503 Arlington Blvd. | Suite 400 | | Fairfax | VA | 22031 | |
| VisMederi srl | | 35 Strada del Petriccio e Belriguardo | | | Siena, Siena | Toscana | 53100 | Italy |
| VISMEDERI srl | | Strada del Petriccio e Belriguardo, n.35 | | | Siena | | 53100 | Italy |
| Vivitide Inc. | | 65 Zub Lane | | | Gardner | MA | 01440 | |
| Vossius and Partner | | SiebertstraBe 4 | | | Munchen | Bayern | 81675 | Germany |
| VWR International LLC | | P.O. Box 640169 | | | Pittsburgh | PA | 15264-0169 | |
| W.B. Mason Co. Inc. | | P.O. Box 981101 | | | Boston | MA | 02298-1101 | |
| WA State Tax | | 2101 4th Ave. | Suite 1400 | | Seattle | WA | 98121 | |
| Wareham Properties | | 1120 Nye Street, Suite 400 | | | San Rafael | CA | 94901 | |
| Washington Dept of Revenue | Attn Bankruptcy Unit | 2101 4th Ave, Suite 1400 | | | Seattle | WA | 98121 | |
| Washington State Department of Revenue | | 2101 4th Ave., Suite 1400 | | | Seattle | WA | 98121 | |
| Watchmaker Genomics, Inc. | | 5744 Central Ave., Suite 100 | | | Boulder | CO | 80301 | |

Exhibit H
**Creditor Matrix**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Waters Technologies Corporation | | P.O. BOX 7410591 | | | Chicago | IL | 60674-0591 | |
| Watson Marlow Inc. | | 37 Upton Technology Park | | | Wilmington | MA | 01887 | |
| Wellable, Inc. | | 38 Chauncy St, 10th Floor | | | Boston | MA | 02111 | |
| West Broadway Building Co | | 19782 MacArthur Blvd | suite 250 | | irvine | CA | 92612 | |
| West Pharma Services Inc. | | PO Box 642477 | | | Pittsburgh | PA | 15264-2477 | |
| Western Allied Mechanical Inc. | | 1180 OBrien Drive | | | Menlo Park | CA | 94025 | |
| Western Allied Mechanical Inc. | | 33210 Central Ave | | | Union City | CA | 94587 | |
| Western Exterminator Company | | PO BOX 740608 | | | CINCINNATI | OH | 45274-0608 | |
| Wiatta Wilcox | | | Address on File | | | | | |
| Wilfredo Rivera | | | Address on File | | | | | |
| William Brinton | | | Address on File | | | | | |
| William K. Rorrer | | | Address on File | | | | | |
| William Yartey | | | Address on File | | | | | |
| Wilson Sonsini Goodrich & Rosati | | P. O. Box 742866 | | | Los Angeles | CA | 90074-2866 | |
| Wilson Sonsini Goodrich and Rosati | | 650 Page Mill Rd | | | Palo Alto | CA | 94304 | |
| Wilson Wolf Manufacturing, LLC | | P.O. BOX 856731 | | | Minneapolis | MN | 55485-6731 | |
| Winsor M. Larios | | | Address on File | | | | | |
| Woodruff Sawyer & Co. | | 50 California St. Floor 12 | | | San Francisco | CA | 94111 | |
| Woodruff Sawyer & Company | | P.O. Box 103627 | | | Pasadena | CA | 91189-3627 | |
| Workday, Inc. | | 6110 Stoneridge Mall Road | | | Pleasanton | CA | 94588 | |
| Workday, Inc. | | P.O. BOX 886106 | | | Los Angeles | CA | 90088-6106 | |
| World Courier Inc. | | P.O. Box 842325 | | | Boston | MA | 02284-2325 | |
| World Customs Brokerage | | 1313 Fourth Avenue | | | New Hyde Park | NY | 11040 | |
| World Health Organization | | Avenue Appia 20 | | | Geneva 27 | | 1211 | Switzerland |
| Worldwide Clinical Trials Inc | | 600 Park Offices Dr., Suite 200 | | | Durham | NC | 27709 | |
| Worldwide Clinical Trials, Inc. | Dentons Bingham Greenebaum | James R. Irving, Sam J. Alberts | 3500 PNC Tower | 101 South Fifth Street | Louisville | KY | 40202 | |
| Worldwide Clinical Trials, Inc. | | 600 Park Offices Drive Suite 200 | Research Triangle Park | | Durham | NC | 27709 | |
| Worldwide Clinical Trials, Inc. | | 600 Park Offices Drive Suite 200 | | | Research Triangle Park | NC | 27709 | |
| Wuxi Biologics (Hong Kong) Limited | | Flat/RM826 8/F Ocean Centre Harbour City | 5 Canton Road TST | | Hong Kong | Kowloon | | Hong Kong |
| Wyatt Technology Corporation | | 6330 Hollister Ave. | | | Goleta | CA | 93117 | |
| Wynden Stark LLC. DBA GOR Global Markets | | 360 Madison Ave. | | | New York | NY | 10017 | |
| Wynden Stark LLC. DBA GOR Global Markets | | Dept # LA 24861 | | | Pasadena | CA | 91185 | |
| Xencor, Inc. | Attention Chief Executive Officer | Xencor, Inc. | 111 West Lemon Avenue | | Monrovia | CA | 91016 | |
| Xerox Financial Services | | P.O. Box 202882 | | | Dallas | TX | 75320-2882 | |
| Xerox Financial Services | | 201 Merritt 7 | | | Norwalk | CT | 06851 | |
| Xin Zhou | | | Address on File | | | | | |
| Yamartino Associates | Attn Louisa Yamartino | 107 Orchard Dr | | | Sudbury | MA | 01776-1194 | |
| Yamartino Associates | | 107 Orchard Dr. | | | Sudbury | MA | 01776 | |
| Yamartino Group LLC | Attn Louisa Yamartino | 107 Orchard Dr | Yamartino Associates | | Sudbury | MA | 01776-1194 | |
| Yaojun Li | | | Address on File | | | | | |
| Yara Alomair | | | Address on File | | | | | |
| Yeihua Christine Chen | | | Address on File | | | | | |
| Yifei Wan | | | Address on File | | | | | |
| Yuge Wang | | | Address on File | | | | | |

**Exhibit H**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Yujian Wu | | | Address on File | | | | | |
| Yurandir Ramirez | | | Address on File | | | | | |
| Yvonne Y Chen | | | Address on File | | | | | |
| Zachary Costliow | | | Address on File | | | | | |
| Zain Habib | | | Address on File | | | | | |
| ZellNet Consulting Inc. | | 555 North Avenue, Suite 25-S | | | Fort Lee | NJ | 07024 | |
| Zen-Bio, Inc. | | PO Box 13888 | | | RTP | NC | 27709 | |
| ZIFO Technologies Inc | | 500 Lake Cook Road, Suite No. LL7 | | | Deerfield | IL | 60015 | |
| Zoho Corporation DBA ManageEngine | | PO Box 894926 | | | Los Angeles | CA | 90189-4926 | |
| Zymo Research Corporation | | 17062 Murphy Ave | | | Irvine | CA | 92614 | |